UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------- x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| FORTUNOFF HOLDINGS, LLC | : | Case No. 09-10497 (RDD) |
| | : | |
| Debtor. | : | |
| | : | (Jointly Administered) |

--------------------------------------------------- x

## STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES
## OF ASSETS AND LIABILITIES FOR FORTUNOFF HOLDINGS, LLC

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

---

## GENERAL NOTES AND STATEMENT OF
## LIMITATIONS, METHODOLOGY AND DISCLAIMER
## REGARDING THE DEBTORS' STATEMENTS AND SCHEDULES (the "<u>Global Notes</u>")

### GENERAL

On February 5, 2009 (the "<u>Petition Date</u>"), Fortunoff Holdings, LLC ("<u>Fortunoff</u>") and Fortunoff Card Company, LLC ("<u>Fortunoff Card</u>", and together with Fortunoff, the "<u>Debtors</u>") each commenced a voluntary case under chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>") in the United States Bankruptcy Court for the Southern District of New York (the "<u>Bankruptcy Court</u>"). The Schedules of Assets and Liabilities (the "<u>Schedules</u>") and Statement of Financial Affairs ("<u>Statements</u>"), including all attachments thereto, have been prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>") by management of the Debtors and are unaudited.

While the Debtors' management has made every effort to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may have occurred. The Schedules and Statements remain subject to further review and verification by the Debtors. Unless otherwise noted, the information set forth herein is as of January 4, 2009, <u>provided</u>, <u>however</u>, that (i) the values provided in Statement 1 and Schedule B(30) are as of February 1, 2009; and (ii) the values and/or information provided in Statement 14, Schedules B(1), B(2), B(16), D, E, F and G, as well as attachment B18-1, are as of the Petition Date. Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>"), nor are they intended to be fully reconciled to the financial statements. The Debtors reserve their rights to amend the Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes regarding the Debtors' Schedules and Statements comprise an integral part of the Schedules and Statements filed by the Debtors, and should be referenced in connection with any review of the Schedules and Statements. Moreover, these Global Notes are in addition to any specific notes contained in each of the Debtors' Schedules or Statements. The fact that the Debtors have included notes with respect to any specific item in the Schedules or Statements should not be interpreted as a decision by the Debtors to exclude the applicability of such a note to any other items in the remaining Schedules and Statements.

The Schedules and Statements have been signed by Christopher Sim, Chief Financial Officer of Fortunoff. In reviewing and signing the Schedules and Statements, Mr. Sim has necessarily relied upon the efforts, statements, and representations of the accounting and non-accounting personnel of the Debtors. Mr. Sim has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

**Historical Value.**  Unless otherwise noted, each asset and liability of the Debtors is shown on the basis of the historical value of the asset or liability in the Debtors' accounting books and records, rather than the current market values of such interests in property and/or liabilities.  Historical value is being utilized because purchase accounting adjustments were not made to the books and records of H Acquisition, LLC (now known as Fortunoff) after it acquired the assets of Fortunoff Fine Jewelry and Silverware, LLC, M. Fortunoff of Westbury, LLC and Source Financing Corp., in their chapter 11 cases commenced on February 4, 2008.  The books and records of Fortunoff therefore reflect the historical value of the assets purchased by H Acquisition.  Inventory values are shown on the basis of cost value.  The Debtors reserve their rights to amend or adjust the value of each asset or liability set forth herein.

**Sale of Certain Assets**

Since the Petition Date, certain assets of the Debtors have been sold through asset sales approved by the Bankruptcy Court.  More particularly, on February 25, 2009, the Bankruptcy Court entered an order, approving the sale of substantially all of the Debtors' assets to a joint venture comprised of Tiger Capital Group, LLC, SB Capital Group, LLC, Kimco Realty Services, Great American Group WF, LLC, Hudson Capital Partners, LLC, The Gordon Company, Inc. and Bobby Wilkerson, Inc. in connection therewith.  In addition, on March 6, 2009, the Bankruptcy Court entered an order, approving the private sale of certain merchandise to Lord & Taylor LLC.  As a result of these sales, the Debtors no longer have an interest in certain of the assets listed on the Schedules B(29) and B(30).

**Liabilities.**  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors also reserve their rights to change the allocation of liability to the extent additional information becomes available.

Pursuant to orders of the Bankruptcy Court, the Debtors have been granted authority to pay certain prepetition obligations to, among others, employees and taxing authorities.  Accordingly, these liabilities have been or will be satisfied and may or may not be listed in the Schedules and Statements.

**Reporting of Certain Information.**  The Debtors have sought to gather the information required in the Schedules and Statements and isolate business operations in order to file Schedules and Statements for each Debtor on an individual basis.  However, in certain instances, the Debtors are unable to determine certain information on an individual basis.  In those cases, information is reported as a single entity.

**Insiders**.  In the circumstances where the Schedules and Statements require information regarding insiders and/or officers and directors, the Debtors have attempted to include therein each of the Debtors' (a) "directors" or "managers" (or persons in similar positions) and (b) employees that may be, or may have been during the relevant period, "officers" (or persons in control).  The Debtors have attempted to exclude in such applicable Statements information relating to certain of their employees who, despite the title of their position with the Debtors (including without limitation

certain employees with the title of "officer") are not "officers" of the Debtors as such term is used in the Bankruptcy Code because, among other things, such employees (i) serve or served in a purely administrative and/or ministerial capacity, (ii) were not appointed by the Debtors' board of directors, and/or (iii) do not have or ever had any material inside information as a result of their employment with the Debtors.

The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Agreements Subject to Confidentiality**. There may be instances within the Schedules and Statements where names, addresses and/or amounts have been redacted. The omission of such information was appropriate or necessary due to the nature of an agreement between the Debtors and a third party, concerns of confidentiality or concerns for the privacy of an individual.

**Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, including goodwill. In addition, certain immaterial assets and liabilities may have been excluded.

**Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

## SCHEDULES OF ASSETS AND LIABILITIES

**Schedule B**.

Cash. Cash is listed in the Schedules at bank balances as of the Petition Date.

Credits in the Ordinary Course of Business. In the ordinary course of their business, the Debtors apply credits against amounts otherwise due to vendors. Certain of these credits are subject to change. Vendor claims are listed at the amounts entered on the Debtors' books and records, which may reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights respecting such credits and allowances.

Office Furnishings, Equipment and Machinery. All office furnishings, equipment, and machinery are set forth on Schedule B(29) (titled, "Machinery, fixtures, equipment, and supplies used in business"), and not on Schedule B(28) (titled, "Office equipment, furnishings and supplies").

In the ordinary course of their business, the Debtors may lease furniture, fixtures, and equipment from certain third party lessors for use in the daily operation of their business. Any such leases are set forth in the Schedules. Nothing in the Schedules is or shall be construed as an admission as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all their rights with respect to any such issue.

The Debtors may no longer have an interest in certain of the assets listed in Schedule B(29) as a result of, among other things, certain asset sales, as described in more detail above.

Inventory.  Inventory reported on Schedule B(30) includes certain merchandise that was provided to the Debtors on a consignment basis. Nothing in the Schedules is or shall be construed to be an admission as to any party's ownership interest and the Debtors reserve their rights to dispute or challenge that ownership interest.

The Debtors may no longer have an interest in certain of the inventory listed in Schedule B(30) as a result of, among other things, certain asset sales, as described in more detail above.

Causes of Action. The Debtors, despite their efforts, may not have listed all of their causes of action against third parties as assets in the Schedules.  The Debtors reserve all of their rights with respect to any causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

Intellectual Property.  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

**Schedule D.**  Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance, of any lien purportedly granted to a secured creditor listed on Schedule D or perfected in any specific asset.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes shall be deemed a modification or interpretation of the terms of such agreements.

**Schedule E.**

Wages.  The Bankruptcy Court entered an order granting the Debtors authority to pay certain prepetition employee wages, compensation, benefits and other related obligations (the "Employee Wage Order").  Pursuant to the Employee Wage Order, the Debtors believe that, other than claims of certain former and current employees in excess of the statutorily permitted priority amount, any employee claims for prepetition amounts have been or will be satisfied, and such satisfied amounts may or may not be listed on Schedule E.

Taxes.  The Bankruptcy Court also entered an order granting authority to pay certain prepetition sales, use, trust fund, property and other taxes (the "Tax Order").  Pursuant to the Tax Order, the Debtors were authorized to pay certain prepetition taxes and fees due and owing to taxing authorities consistent with the practices and policies in effect as of the Petition Date.  Claims of taxing authorities that were satisfied pursuant to the Tax Order may or may not be included on Schedule E.

Health Benefits.  Schedule E reflects the Debtors' estimated liabilities for their self-insured medical and dental benefit plans for which services have been provided, but payment has not yet been made.

Merchandise Payments.  Schedules E and F reflect certain payments by customers for merchandise that had not been delivered by the Debtors as of the Petition Date.  In certain cases, the Debtors delivered merchandise to such customers after the Petition Date.

Reservation of Rights.  The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code.  The Debtors reserve their rights to dispute the priority status of any claim on any basis.  Moreover, the listing of any tax claim on Schedule E is not an admission or designation by the Debtors that such claim is a prepetition tax claim.  The Debtors reserve their rights to treat any of these claims as postpetition claims.

**Schedule F.**

Executory Contracts.  Schedule F reflects the prepetition amounts owing to, among others, counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.  In addition, Schedule F does not include rejection damage claims of the counterparties to executory contracts and unexpired leases that have been or may be rejected.

Utility Company Setoffs.  Schedule F reflects prepetition amounts owed to utility companies as of the Petition Date, according to the Debtors' books and records.  Pursuant to section 366(c)(4) of the Bankruptcy Code, certain utilities, however, may have set off prepetition deposits against prepetition amounts owed.  Accordingly, the exact amounts owed to utility companies as of the Petition Date may differ from the amounts reflected on the Debtors' books and records.

Gift Cards.  Schedule F also reflects amounts owed to customers with respect to the purchase of gift cards.  Because the Debtors cannot identify the current holders of such gift cards, the Debtors' aggregate liability is set forth on Schedule F without the holders' identities.

<u>Other</u>.  Certain amounts reflected on Schedule F may have been paid after the Petition Date, pursuant to an order of the Bankruptcy Court.  Moreover, certain amounts have been or will be classified as reclamation claims or claims pursuant to section 503(b)(9) of the Bankruptcy Code.

**<u>Schedule G.</u>**

<u>Executory Contracts</u>.  The Debtors have not set forth executory contracts as assets in their Schedules and Statements.  The Debtors' executory contracts have been set forth in Schedule G and are also reflected in Schedule F.

<u>Reservation of Rights</u>. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, the right to challenge an agreement as not executory, expired pursuant to its terms, or terminated prepetition.

**<u>Claim Descriptions and Amounts</u>**.  Any failure to designate a claim on the Debtors' Schedules as "contingent," ("<u>C</u>") "unliquidated," ("<u>U</u>") or "disputed" ("<u>D</u>") does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed."  The Debtors reserve their rights to dispute, or to assert offsets or defenses to any claim reflected on the Schedules as to amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."  Moreover, the Debtors reserve their rights to amend their Schedules as necessary and appropriate.

Claim amounts that could not be fairly quantified by the Debtors are scheduled as "unknown," and with a C, U, and/or D notation, whichever is appropriate, given the individual circumstances.

<b>STATEMENTS OF FINANCIAL AFFAIRS</b>

**<u>Question 3(b)</u>.**

The responses to Question 3(b) do not include wages or salaries paid to employees during the stated 90-day period.  In regards to amounts still owing, the Debtors refer to and incorporate by reference Schedules E and F.

**<u>Question 3(c)</u>.**

In regards to amounts still owing, the Debtors refer to and incorporate by reference Schedules E and F.

**Question 4.**

The Debtors, despite their efforts, may not have listed all of their causes of action against third parties as assets in the Statements.  The Debtors reserve all of their rights with respect to any causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Question 5.**

Fortunoff Holdings routinely returns property to sellers in the ordinary course of business for various reasons, including that the products were defective or damaged or were shipped erroneously.  Other than these ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

**Question 9**

While Fortunoff has made certain payments related to debt counseling or bankruptcy, such payments were made for the benefit of both Debtors in these chapter 11 cases.

**Question 13.**

The Debtors routinely incur setoffs in the ordinary course of business, including, but not limited to, setoffs relating to credit cards and advertising costs.  Other than these ordinary course setoffs, the Debtors have listed other setoffs made within 90 days preceding the Petition Date in Attachment 13.

In addition, as stated above, the Debtors believe that pursuant to section 366(c)(4) of the Bankruptcy Code, certain utility providers may have applied prepetition deposits to prepetition obligations.  At this time, the Debtors do not have a list of all utility providers that have set off prepetition deposits.  The Debtors further believe that certain landlords may have applied prepetition security deposits to certain rental and other obligations under the leases.  At this time, the Debtors do not have a list of landlords that may have set off such deposits.

**Question 14.**

The information reflected in the response to Question 14 includes certain inventory held or controlled by the Debtors as of the Petition Date from vendors that (i) provided such inventory to Fortunoff on consignment, memo or similar arrangement; and (ii) properly perfected their ownership interests in such inventory (the "Consigned Goods").  Since the Petition Date, Fortunoff has returned and is in the process of returning certain of the Consigned Goods.  Accordingly, the Debtors may no longer hold or control certain of the Consigned Goods listed in response to Question 14.

Also since the Petition Date, Fortunoff has returned or is in the process of returning certain other property owned by another person that the debtor holds or controls.  Accordingly, the Debtors may no longer hold or control certain of the property listed in the response to Question 14.

**Question 19d.**

The Debtors, in the ordinary course of conducting their business, may have provided financial information, including financial statements, to numerous parties including, among others, banks, customers, vendors, and landlords.  The Debtors do not have a record of their delivery of all such financial statements and, accordingly, although the Debtors have listed some of the entities that have received financial statements, there may be certain entities that have not been included in the response to Question 19d.

**Question 24.**

Fortunoff and Fortunoff Card are consolidated for tax purposes only.

# United States Bankruptcy Court
## Southern District of New York

In re    **FORTUNOFF HOLDINGS, LLC** _____,     Case No. __**09-10497 (RDD)**__

                                         Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 15 | 158,199,298.76 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 7 | | 73,451,546.13 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 11 | | 16,182,908.25 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 558 | | 52,943,208.03 | |
| G - Executory Contracts and Unexpired Leases | Yes | 23 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 616 | | | |
| Total Assets | | | 158,199,298.76 | | |
| Total Liabilities | | | | 142,577,662.41 | |

.

In re   **FORTUNOFF HOLDINGS, LLC**
   ,   Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |
| | (Report also on Summary of Schedules) | |

  **0**   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **FORTUNOFF HOLDINGS, LLC**                    ,    Case No.    __09-10497 (RDD)__

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | **Paramus Back Yard Store**<br>**150 Route 17N**<br>**Paramus, NJ 07652** | - | 5,000.00 |
| | | **Paramus Park Store**<br>**Paramus Park Mall**<br>**Paramus, NJ 07652** | - | 10,000.00 |
| | | **Wayne Store**<br>**250 Wayne Town Center**<br>**Wayne NJ 07470** | - | 65,000.00 |
| | | **Westbury Store**<br>**1300 Old Country Road**<br>**Westbury, NY 11590** | - | 189,000.00 |
| | | **White Plains Store**<br>**1 Maple Avenue**<br>**White Plains, NY 10601** | - | 50,000.00 |
| | | **Woodbridge Store**<br>**Woodbridge Town Center**<br>**Woodbridge, NJ 07095** | - | 60,000.00 |
| | | **Zeckendorf Warehouse**<br>**750 Zeckendorf Blvd**<br>**Garden City, NY 11530** | - | 14,000.00 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Main Operating/Funding Account**<br>**Acct #xxx5366**<br>**Wells Fargo**<br>**120 Mountain View Blvd.**<br>**Basking Ridge, NJ 07920** | - | 63,020.50 |
| | | **Accounts Receivable/Collateral Account**<br>**Acct #xxx5358**<br>**Wells Fargo**<br>**120 Mountain View Blvd.**<br>**Basking Ridge, NJ 07920** | - | 0.00 |

Sub-Total >     456,020.50

(Total of this page)

__14__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                        ,    Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Controlled Disbursement Account<br>Acct #xxx7349<br>Wells Fargo<br>120 Mountain View Blvd.<br>Basking Ridge, NJ 07920 | - | 35,843.95 |
| | | Store Depository Account<br>Acct #xxx3480<br>Bank of America<br>PO Box 27128<br>Concord, CA 94527-9904 | - | 131,689.37 |
| | | Payroll Disbursing Account<br>Acct #xxx6092<br>Bank of America<br>PO Box 27128<br>Concord, CA 94527-9904 | - | 961,381.73 |
| | | Health Benefits Account<br>Acct #xxx2811<br>JP Morgan Chase<br>New York, NY | - | 0.00 |
| | | Dental Benefits Account<br>Acct #xxx9263<br>JP Morgan Chase<br>New York, NY | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Utility Deposit<br>LIPA<br>P.O. Box 9083<br>Melville, NY 11747-9083 | - | 31,800.00 |
| | | Utility Deposit<br>Keyspan Energy Delivery<br>P.O. Box 9083<br>Melville, NY 11747-9083 | - | 7,085.00 |
| | | Utility Deposit<br>PSE&G<br>P.O. Box 14444<br>New Brunswick, NJ 08906-4444 | - | 364,751.00 |
| | | Utility Deposit<br>PECO Energy<br>Payment Processing<br>P.O. Box 37629<br>Philadelphia, PA 19101 | - | 380.00 |

Sub-Total &gt;     <b>1,532,931.05</b><br>(Total of this page)

Sheet  **1**  of  **14**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**           ,      Case No.   **09-10497 (RDD)**

                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Utility Deposit**<br>**Connecticut Light & Power**<br>**Northeast Utilities**<br>**P.O. Box 2957**<br>**Hartford, CT 06104** | - | **12,850.00** |
| | | **Utility Deposit**<br>**Orange and Rockland**<br>**P.O. Box 1005**<br>**Spring Valley, NY 10977** | - | **13,000.00** |
| | | **Utility Deposit**<br>**Southern Connecticut Gas Co.**<br>**P.O. Box 1999**<br>**Augusta, ME 04332** | - | **1,300.00** |
| | | **Utility Deposit**<br>**United Illuminating Company**<br>**P.O. Box 9230**<br>**Chelsea, MA 02150** | - | **250.00** |
| | | **Lease Deposit**<br>**Jordache**<br>**1400 Broadway**<br>**New York, NY 36002** | - | **19,704.13** |
| | | **Lease Deposit**<br>**WRD Melville LLC**<br>**c/o Willner Realty & Development**<br>**123 Coulter Ave, 2nd Floor**<br>**Ardmore, PA 19003** | - | **82,420.25** |
| | | **Lease Deposit**<br>**Inland Mid Atlantic Management**<br>**22 Carmel Executive Drive, Suite 300**<br>**Charlotte, NC 28226** | - | **20,426.58** |
| | | **Lease Deposit**<br>**Tanurb Marlton LP**<br>**8 King Street East, 12th Floor**<br>**Toronto, Ontario Canada** | - | **25,000.00** |
| | | **Lease Deposit**<br>**New Plan Excel Realty Trust**<br>**420 Lexington Ave, 7th Floor**<br>**New York, NY 10170** | - | **25,000.00** |

Sub-Total >     **199,950.96**
(Total of this page)

Sheet  **2**  of  **14**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                        ,    Case No.   **09-10497 (RDD)**

                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Lease Deposit**<br>**HUDD Distribution Service (Maersk, Inc.)**<br>**2 Giralda Farms**<br>**Madison Avenue**<br>**Madison, NJ 07940-0880** | - | **95,331.00** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Workers Compensation Policy**<br>**Federal Insurance Co.**<br>**(Guaranteed Cost- No Deductible)** | - | **Unknown** |
| | | **General Liability Policy**<br>**Federal Insurance Co.**<br>**($1 Million Limit - $100,000 SIR)** | - | **Unknown** |
| | | **Auto Policy**<br>**Federal Insurance Co.** | - | **Unknown** |
| | | **Foreign Liability Policy**<br>**Great Northern Ins. Co.** | - | **Unknown** |
| | | **Excess Liability Policy**<br>**St. Paul Fire & Marine Ins. Co.**<br>**($125 Million Total Limits)** | - | **Unknown** |
| | | **Property Policy**<br>**Factory Mutual Insurance Company**<br>**($50,000 Deductible)** | - | **Unknown** |
| | | **Jeweler's Block Policy**<br>**XL Specialty** | - | **Unknown** |
| | | **Cargo/Ocean Marine Policy**<br>**Indemnity Insurance Co. of North America** | - | **Unknown** |

                                              Sub-Total >    **95,331.00**
                                         (Total of this page)

Sheet  **3**  of  **14**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **FORTUNOFF HOLDINGS, LLC**                                    , Case No.   **09-10497 (RDD)**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Director & Officers Policy** <br> **National Union Fire Insurance Company of Pittsburgh, Pa.** <br> **($20 Million Limit)** | - | **Unknown** |
| | | **Employment Practices Liability Policy** <br> **National Union Fire Insurance Company of Pittsburgh, Pa.** <br> **($5 Million Limit)** | - | **Unknown** |
| | | **Fiduciary Policy** <br> **National Union Fire Insurance Company of Pittsburgh, Pa.** <br> **($5 Million Limit)** | - | **Unknown** |
| | | **Crime Policy** <br> **Federal Insurance Co.** | - | **Unknown** |
| | | **Kidnap & Ransom Policy** <br> **Federal Insurance Co.** | - | **Unknown** |
| | | **Workplace Violence Policy** <br> **Federal Insurance Co.** | - | **Unknown** |
| | | **Internet/Media Liability Policy** <br> **National Union Fire Insurance Company of Pittsburgh, Pa.** | - | **Unknown** |
| | | **Business Travel Liability Policy** <br> **American International Ins. Co.** | - | **Unknown** |
| | | **Flood Insurance Policy** <br> **Wayne, NJ store- American Bankers Insurance Co. of Florida** | - | **Unknown** |
| | | **Excess Liability Policy** <br> **Vigilant Insurance Company** | - | **Unknown** |
| | | **Excess Liability Policy** <br> **Ohio Casualty Insurance Co.** | - | **Unknown** |
| | | **Excess Liability Policy** <br> **Vigilant Insurance Company** | - | **Unknown** |
| | | **Flood Insurance Policy** <br> **Paramus Park, NJ store** <br> **American Bankers Insurance Co. of Florida** | - | **Unknown** |

Sub-Total >              **0.00**
(Total of this page)

Sheet   **4**   of   **14**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **FORTUNOFF HOLDINGS, LLC** _____ ,  Case No. __09-10497 (RDD)__

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Flood Insurance Policy**<br>**99 Caven Point Road store**<br>**American Bankers Insurance Co. of Florida** | - | **Unknown** |
| | | **Flood Insurance Policy**<br>**Kearny, NJ store**<br>**American Bankers Insurance Co. of Florida** | - | **Unknown** |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Fortunoff Holdings, LLC owns 100% interest in Fortunoff Card Company, LLC** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Funds held back by Chase Paymentech Solutions, LLC**<br>**National Account Credit/Risk Management**<br>**14221 Dallas Parkway, Bldg. II**<br>**Dallas, TX 75254-2942** | - | **2,866,557.00** |
| | | **Charge Card Receipts in Transit** | - | **1,678,168.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Receivable due from Lord & Taylor (net of credits)** | - | **159,381.55** |
| | | **Vendor Credits See Attachment B18** | - | **546,324.72** |

|  | Sub-Total > | **5,250,431.27** |
|---|---|---|
|  | (Total of this page) | |

Sheet __5__ of __14__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC**
_____ ,    Case No.  **09-10497 (RDD)**
                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Century Road Plaza v. Borough of Paramus Real Estate Tax Appeal** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Copyright: "One of New York's Jewels: December 1985" (U.S.)** | - | **Unknown** |
| | | **Copyright: "Some Architects Work in Concrete and Glass. Others Prefer Gold and Pearls" (U.S.)** | - | **Unknown** |
| | | **Copyright: "You Can Tell A Great Necklace By The Way It Reflects The Light" (U.S.)** | - | **Unknown** |
| | | **Trademark: "Fortunoff, The Source" (U.S., Argentina, Bahamas, Canada, Hong Kong, India, Ireland, Israel, Italy, Jamaica, Malaysia, New Zealand, Pakistan, Puerto Rico, Singapore, South Africa, South Korea, Thailand)** | - | **Unknown** |
| | | **Trademark: "Fortron" (Australia, Hong Kong, Ireland, Israel, New Zealand, Singapore, Switzerland, Taiwan (R.O.C., United Kingdom)** | - | **Unknown** |
| | | **Trademark: "Fortunoff" (Australia, European Community, France, Germany, Hong Kong, Italy, Japan, Macao, Mexico, Paraguay, South Korea, Switzerland, Taiwan (R.O.C.), United Kingdom, United States)** | - | **Unknown** |
| | | **Trademark: "The Source" (Canada, Japan, Switzerland, United States)** | - | **Unknown** |
| | | **Trademark: "Fortron Palace" (Switzerland)** | - | **Unknown** |
| | | **Trademark: "Avignon" (United States)** | - | **Unknown** |
| | | **Trademark: "F Design" (United States)** | - | **Unknown** |

Sub-Total >    **0.00**
(Total of this page)

Sheet  **6**  of  **14**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                   ,    Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Trademark: "FSS Device" (United States) | - | Unknown |
| | | Domain Name: "Fortunoff.tv" (Tuvalu) | - | Unknown |
| | | Domain Name: "Fortunoff.us" (U.S.) | - | Unknown |
| | | Domain Name: "Fortunoff.asia" (Generic) | - | Unknown |
| | | Domain Name: "DFortunoff.com" (Generic) | - | Unknown |
| | | Domain Name: "1800Fortunoff.com" | - | Unknown |
| | | Domain Name: "WWWFortunoff.org" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffSales.com" (Generic) | - | Unknown |
| | | Domain Name: "Fortunoff.com.ru" (Russia) | - | Unknown |
| | | Domain Name: "Fortunoff.de" (Germany) | - | Unknown |
| | | Domain Name: "Fortunoff.pl" (Poland) | - | Unknown |
| | | Domain Name: "Fortunoff.com.pr" (Puerto Rico) | - | Unknown |
| | | Domain Name: "Fortunoff.com.jm" (Jamaica) | - | Unknown |
| | | Domain Name: "Fortunoff.ch" (Switzerland) | - | Unknown |
| | | Domain Name: "Fortunoff.co.uk" (United Kingdom) | - | Unknown |
| | | Domain Name: "800Fortunoff.com" (Generic) | - | Unknown |
| | | Domain Name: "BuyFortunoff.com" (Generic) | - | Unknown |
| | | Domain Name: "CyberFortunoff.com" (Generic) | - | Unknown |
| | | Domain Name: "EasyFortunoff.com" (Generic) | - | Unknown |
| | | Domain Name: "EFortunoff.com" (Generic) | - | Unknown |
| | | Domain Name: "EZFortunoff.com" (Generic) | - | Unknown |
| | | Domain Name: "Fortunoff.Biz" (Generic) | - | Unknown |
| | | Domain Name: "Fortunoff.com" (Generic) | - | Unknown |
| | | Domain Name: "Fortunoff.info" (Generic) | - | Unknown |

Sub-Total >      **0.00**
(Total of this page)

Sheet  **7**  of  **14**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                        ,    Case No.   **09-10497 (RDD)**

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Domain Name: "FortunoffAuction.com" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffBiz.com" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffBridal.com" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffBusiness.com" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffDesign.net" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffDesign.org" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffOnline.com" (Generic) | - | Unknown |
| | | Domain Name: "Fortunoffs.biz" (Generic) | - | Unknown |
| | | Domain Name: "Fortunoffs.com" (Generic) | - | Unknown |
| | | Domain Name: "GlobalFortunoff.com" (Generic) | - | Unknown |
| | | Domain Name: "QuickFortunoff.com" (Generic) | - | Unknown |
| | | Domain Name: "WWWFortunoff.biz" (Generic) | - | Unknown |
| | | Domain Name: "Fortunof.com" (Generic) | - | Unknown |
| | | Domain Name: "Fortunoff.net" (Generic) | - | Unknown |
| | | Domain Name: "Fortunoff.net" (Generic) | - | Unknown |
| | | Domain Name: "Fortunoff.org" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffBridal.net" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffBridal.org" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffBrides.com" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffDesign.com" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffDreamClub.com" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffExpo.com" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffHome.com" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffInternet.com" (Generic) | - | Unknown |

Sub-Total >     **0.00**
(Total of this page)

Sheet  **8**  of  **14**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re  **FORTUNOFF HOLDINGS, LLC** ,  Case No.  __09-10497 (RDD)__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Domain Name: "FortunoffJewelry.com" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffJewelry.net" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffJewelry.org" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffJobFair.com" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffOpenHouse.com" (Generic) | - | Unknown |
| | | Domain Name: "Fortunoffs.org" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffSearch.com" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffShop.com" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffSite.com" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffStore.com" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffTheSource.com" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffTheSource.net" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffTheSource.org" (Generic) | - | Unknown |
| | | Domain Name: "FortunoffWeb.com" (Generic) | - | Unknown |
| | | Domain Name: "IFortunoff.com" (Generic) | - | Unknown |
| | | Domain Name: "IFortunoff.net" (Generic) | - | Unknown |
| | | Domain Name: "IFortunoff.org" (Generic) | - | Unknown |
| | | Domain Name: "MyFortunoff.com" (Generic) | - | Unknown |
| | | Domain Name: "MyFortunoff.net" (Generic) | - | Unknown |
| | | Domain Name: "MyFortunoff.org" (Generic) | - | Unknown |
| | | Domain Name: "Fortunoff.com.tw" (Taiwan) | - | Unknown |
| | | Domain Name: "Fortunoff.tw" (Taiwan) | - | Unknown |
| | | Domain Name: "Fortunoff.cc" (Cocos Islands) | - | Unknown |

Sub-Total >          0.00
(Total of this page)

Sheet __9__ of __14__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re    **FORTUNOFF HOLDINGS, LLC**                                                ,          Case No. ___09-10497 (RDD)___
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Domain Name: "Fortunoff.in" (India) | - | Unknown |
| | | Domain Name: "Fortunoff.be" (Belguim) | - | Unknown |
| | | Domain Name: "Fortunoff.org.cn" (China) | - | Unknown |
| | | Domain Name: "BabyFortunoff.com" (Generic) | - | Unknown |
| | | Domain Name: "BabyFortunoff.net" (Generic) | - | Unknown |
| | | Domain Name: "BabyFortunoff.org" (Generic) | - | Unknown |
| | | Domain Name: "EFortunoff.net" (Generic) | - | Unknown |
| | | Domain Name: "EFortunoff.org" (Generic) | - | Unknown |
| | | Domain Name: "FindFortunoff.com" (Generic) | - | Unknown |
| | | Domain Name: "WWWFortunoff.com" (Generic) | - | Unknown |
| | | Domain Name: "WWWFortunoff.net" (Generic) | - | Unknown |
| | | Domain Name: "Fourtunoff.com" (Generic) | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | New York Fish and Wildlife License 321 | - | Unknown |
| | | New York Fish and Wildlife License 228 | - | Unknown |
| | | New York Fish and Wildlife License 229 | - | Unknown |
| | | New York Fish and Wildlife License 230 | - | Unknown |
| | | Air Facility Registration Certificate | - | Unknown |
| | | Public Assembly License Town of Hempstead, Dept. of Buildings | - | Unknown |
| | | Second Hand Dealer License Office of the Town Clerk, Town of Hempstead, NY | - | Unknown |
| | | Federal Fish and Wildlife Permit Department of the Interior U.S. Fish and Wildlife Service | - | Unknown |
| | | Office of the Fire Marshall - F/C Tank Registration, State of New York, County of Nassau | - | Unknown |

Sub-Total >                0.00
(Total of this page)

Sheet __10__ of __14__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC** _____,    Case No.    **09-10497 (RDD)** _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Retail Food Establishment License** **Wayne, NJ Township** | - | **Unknown** |
| | | **Second Hand Dealer License** **City of White Plains, NY** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer List** **70 Charles Lindbergh Blvd.** **Uniondale, NY, 11553** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Attachment B29** | - | 38,383,311.98 |
| 30. Inventory. | | **Westbury Store** **1504 Old Country Road, Westbury, NY, 11590** | - | 19,933,928.00 |
| | | **Clearance Center** **750 Zeckendorf Blvd., Garden City, NY** | - | 209,517.00 |
| | | **Wayne Store** **250 Wayne Towne Center, Wayne, NJ, 07470** | - | 9,501,689.00 |
| | | **Woodbridge Store** **441 Woodbridge Center Dr., Woodbridge, NJ, 07095** | - | 9,912,792.00 |
| | | **White Plains Store** **1 Maple Avenue, White Plains, NY, 10601** | - | 10,517,374.00 |
| | | **House Repair** **Off premises at vendors** | - | 1,303,524.00 |
| | | **Hanover Store** **100 Central Avenue, S. Kearny, NJ 07032** | - | 8,415,491.00 |

Sub-Total >    **98,177,626.98**
(Total of this page)

Sheet __11__ of __14__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                ,    Case No.   **09-10497 (RDD)**

                                               Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Zeckendorf Store**<br>**750 Zeckendorf Blvd., Garden City, NY, 11530** | - | 7,419,662.00 |
| | | **Cranbury Store**<br>**201 Middlesex Center Blvd., South Brunswick, NJ, 08810** | - | 5,474,232.00 |
| | | **Outside Photo Store**<br>**Off premises, photo shoot advertising** | - | 74,602.00 |
| | | **JCW Warehouse**<br>**99 Caven Point Road, Jersey City, NJ 07305** | - | 4,312,012.00 |
| | | **Garden City Store**<br>**1200 Franklin Avenue, Garden City, NY, 11530** | - | 919,338.00 |
| | | **White Flint Store**<br>**11311 Rockville Pike, Kensington, MD, 20895** | - | 184,413.00 |
| | | **Quakerbridge Store**<br>**Rt1 and Quackebridge, Lawrenceville, NJ, 08648** | - | 267,957.00 |
| | | **Washington, D.C. Store**<br>**5255 Western Avenue, Washington, DC, 20015** | - | 180,428.00 |
| | | **Moorestown Store**<br>**400 Route 38, Moorestown, NJ, 08057** | - | 262,420.00 |
| | | **Bala Cynwyd Store**<br>**City Line & Belmont, Bala Cynwyd, PA, 19004** | - | 142,078.00 |
| | | **Tyson Corner Store**<br>**7950 Tysons Corner, McLean, VA, 22102** | - | 141,399.00 |
| | | **Buffalo Store**<br>**8 Walden Galleria, Buffalo, NY, 14225** | - | 131,450.00 |
| | | **Syracuse Store**<br>**9629 Carousel Center Dr, Syracuse, NY, 13290** | - | 131,297.00 |
| | | **Eastview/Rochester Store**<br>**7979 Victor Pittsford, Victor, NY, 14564** | - | 132,455.00 |
| | | **King of Prussia Store**<br>**180 North Gulph Rd, King of Prussia, PA, 19406** | - | 363,218.00 |
| | | **Smithaven Back Yard Store Store**<br>**1010 Smithtown Bypass, Nesconset, NY, 11767** | - | 98,573.00 |

                                                      Sub-Total >     **20,235,534.00**
                                                (Total of this page)

Sheet  **12**  of  **14**  continuation sheets attached
to the Schedule of Personal Property

In re     **FORTUNOFF HOLDINGS, LLC**            ,    Case No.    **09-10497 (RDD)**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Paramus Back Yard Store**<br>**150 North Rte. 17, Paramus, NJ, 07652** | - | 251,325.00 |
| | | **Norwalk Back Yard Store**<br>**151 Westport Avenue, Norwalk, CT, 06851** | - | 71,636.00 |
| | | **Eatontown Back Yard Store**<br>**231 Rte 35, Eatontown, NJ, 07724** | - | 134,098.00 |
| | | **Lawrenceville Back Yard Store**<br>**3321 U.S. Rte 1, Lawrenceville, NJ, 08648** | - | 115,910.00 |
| | | **King of Prussia Back Yard Store**<br>**154 West Dekalb Pike, King of Prussia, PA, 19406** | - | 97,060.00 |
| | | **Southampton Back Yard Store**<br>**10 Montauk Highway, South Hampton, NY, 11968** | - | 80,534.00 |
| | | **Danbury Back Yard Store**<br>**26 Backus Avenue, Space #4, Danbury, CT, 06810** | - | 59,108.00 |
| | | **Roxbury Back Yard Store**<br>**275 Highway #10, Roxbury Township, NJ, 07876** | - | 82,422.00 |
| | | **Springfield Back Yard Store**<br>**115 U.S. Highway 22 East, Springfield, NJ, 07083** | - | 76,074.00 |
| | | **Melville Back Yard Store**<br>**610 Rte 110, Melville, NY, 11747** | - | 270,513.00 |
| | | **Brick Back Yard Store**<br>**51 Chambers Bridge Rd., Brick, NJ, 08723** | - | 78,718.00 |
| | | **Marlton Back Yard Store**<br>**515 State Highway 73 South, Marlton, NJ, 08053** | - | 126,713.00 |
| | | **Nanuet Back Yard Store**<br>**138 Rockland Plaza, Nanuet, NY, 10954** | - | 101,765.00 |
| | | **Paramus Park Store**<br>**303 Paramus Park Mall, Paramus, NJ, 07652** | - | 5,594,415.00 |
| | | **Merchandise in Transit**<br>**Off premises with carriers** | - | 4,708,433.00 |
| | | **Central Jewelry Distribution (fortunoff.com, Mail and Phone Orders)** | - | 20,402,749.00 |
| 31.  Animals. | X | | | |

Sub-Total >     **32,251,473.00**

(Total of this page)

Sheet  **13**  of  **14**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **FORTUNOFF HOLDINGS, LLC**                          , Case No. __09-10497 (RDD)__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **0.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **158,199,298.76** |

Sheet __14__ of __14__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

**FORTUNOFF HOLDINGS, LLC**
**Other Liquidated Debts Owed to Debtor**
**Vendor Credits**
**ATTACHMENT B18**

| VENDOR | CONTACT | ADDRESS | CITY | STATE | ZIP | AMOUNT DUE |
|---|---|---|---|---|---|---|
| APPLE TREE IND. CO., LTD. | | WOEI-SY IND DISTRICT | JEOULIBUH,JIANGPU TOWN. | CONGHUA CITY CHINA | | $ 55,107.72 |
| UNIVERSAL FURNITURE INT'L.INC. | DAVID GOLDSTEIN | P.O.BOX 751558 | | CHARLOTTE | NC | 28275 | $ 48,160.50 |
| REED & BARTON | PAULA WYNNE | 144 W BRITANNIA ST | | TAUNTON | MA | 02780 | $ 45,677.31 |
| KRUPS NORTH AMERICA, INC. | JOHN MCNALLY | GROUPE SEB USA | | BOSTON | MA | 02241 | $ 25,490.64 |
| BALTA US INC | GEORGE FOOT | MUNEKATA DR 200 | | DALTON | GA | 30721 | $ 23,971.65 |
| SPRING USA, INC. | KYLE KOENIG | P.O. BOX 785916 | | PHILADELPHIA | PA | 19178 | $ 22,382.45 |
| ALL CLAD METELCRAFTERS LLC | DENNIS CACCIOPO | 424 MORGANZA RD | | CANONSBURG | PA | 15317 | $ 22,190.09 |
| SAMSONITE CORPORATION | EDMUND YOUNG | DEPT. 738 | | DENVER | CO | 80291 | $ 20,553.28 |
| INTERNATIONAL SILVER | CHRIS STORY | P.O. BOX 198926 | | ATLANTA | GA | 30384 | $ 20,000.00 |
| COSCO SHIPPING LINES | Jim Defilippis | 100 Lighting Way Suite 301 | | Secaucus | NJ | 07094 | $ 18,624.00 |
| FARBERWARE COOKWARE DIVISION | | ONE MEYER PLAZA | | VALLEJO | CA | 94590 | $ 17,295.71 |
| M.BLOCK AND SONS,INC. | DAVE WHITE | 135 S.LASALLE | DEPT. 1079 | CHICAGO | IL | 60674 | $ 17,022.93 |
| GLOBAL VIEWS | JUDY FRIEDMAN | P.O.BOX 11527 | | FORT WORTH | TX | 76110 | $ 16,506.81 |
| TIMEX CORPORATION | | P.O. BOX 60509 | | CHARLOTTE | NC | 28260 | $ 13,665.00 |
| NATIONAL PRESTO IND INC | JERRY BAUMGARTNER | 3925 NO. HASTINGS WAY | | EAU CLAIRE | WI | 54703 | $ 12,037.06 |
| WORLD OUTDOOR LTD | DAVID ADAMS | 1/F CRAWFORD TOWER | 99 JERVOIS ST | SHEUNGWAN, HONG KONG | | | $ 12,000.00 |
| B & I WORLD IMPORT INC | BRUCE/IRIS SISSLER | 6266 TAYLOR ROAD | | NAPLES | FL | 34109 | $ 10,553.00 |
| SIMAN-TOV BROS. | | 2 WEST 46TH STREET | SUITE 802 | NEW YORK | NY | 10036 | $ 10,318.00 |
| CORNERS LIQUIDATORS | MOHROE TIMMONS | 179 LINCOLN AVE. - L6 | | ORANGE | NJ | 07050 | $ 9,915.78 |
| HAIER AMERICA TRADING | CHET FELDMAN | 1356 BROADWAY | | NEW YORK | NY | 10018 | $ 9,753.77 |
| ARIAMOTION (DALIAN) CO.,LTD | SPDBCNSH 110 | SHANGHAI BANK DALIAN BRC | # 3 ZHONGSHAN PLAZA | DALIAN, CHINA 116001 | | | $ 7,826.00 |
| PULEO ASIA LIMITED | TONY PULEO | UNIT 8, 2ND FLOOR TOWER 1, HARBOUR CENTRE | 1 HOK CHEUNG ST | HUNG HOM | KOWLOON | | $ 7,482.84 |
| SAPARNA INTERNATIONAL | SAM SHEPARD | DSA FINANCE CORP. | P O BOX 577520 | CHICAGO | IL | 60657 | $ 6,761.60 |
| CHATEAU D'AX | Giulio Rainoldi | 1838 Eastchester Drive, Suite 106 | | High Point | NC | 27265 | $ 6,756.77 |
| MEYER CORPORATION | PENNY YOUNGSTEIN | ONE MEYER PLAZA | | VALLEJO | CA | 94590 | $ 6,019.00 |
| LUGGAGE AMERICA INC. | MARITZA PONCE | 24200 S MAIN ST | | CARSON | CA | | $ 5,107.10 |
| TABLETOPS UNLIMITED INC | RICK KALTER | 23000 AVALON BLVD | | CARSON | CA | 90745 | $ 5,000.00 |
| HOT DIAMONDS GROUP | | PO BOX 288 | | BELFAST | ME | 04915 | $ 4,185.10 |
| DRAGON KEY | Eddie Shih | 11F-8, No. 237, Sec. 2, Fu-Hsin S. Road, | | Taipei, | Taiwan, | | $ 3,972.80 |
| MEDIA STREET INC | | 44 W JEFRYN BLVD | UNIT Y | DEER PARK | NY | 11729 | $ 3,966.26 |
| BRADSHAW INT L INC | MARYLEE KULZER | FILE 70028 | | LOS ANGELES | CA | 90074 | $ 3,700.00 |
| THE ROYAL CHINA | SHEILA | PO BOX 95000-3405 | | PHILADELPHIA | PA | 19195 | $ 3,569.85 |
| MR. CHRISTMAS | JEFF WILLNER | MR.CHRISTMAS | 5445 RAINES RD. | MEMPHIS | TN | 38115 | $ 3,519.45 |
| T-FAL WEAREVER | T-FAL CORP. | 2121 EDEN RD | | MILLVILLE | NJ | 08332 | $ 3,137.68 |
| LAMORINDA/PANDIGITAL | DENNIS SHERRETT | SOURCING NETWORK SALES | PO BOX 822739 | PHILADELPIA | PA | 18182 | $ 2,958.56 |
| RIVAL/ JARDEN CONSUMER | | 800 EAST 101ST TERRACE | | KANSAS CITY | MO | 64112 | $ 2,814.64 |
| MELE | MIKE VOLZA | P.O.BOX 6538 | | UTICA | NY | 13504 | $ 2,748.00 |
| M. ROTHMAN & CO., INC | BARRY BRITMAN | 50 WILLIAMS DRIVE | | RAMSEY | NJ | 07446 | $ 2,405.32 |
| SEIKO CORP OF AMERICA | VINCENT MCATEER | 11-11 MACARTHUR BLVD | | MAHWAH | NJ | 07430 | $ 2,230.01 |
| NORMAN COVAN CO | | 510 W. 6TH STREET | #202 | LOS ANGELES | CA | 90014 | $ 1,943.00 |
| ROWENTA | ART FULLER | GROUPE SEB USA | PO BOX 415057 | BOSTON | MA | 02241 | $ 1,924.84 |
| NATUZZI AMERICAS INC. | MATT TANENBAUM | 130 WEST COMMERCE AVE | | HIGH POINT | NC | 27260 | $ 1,729.92 |
| DIMPLEX NORTH AMERICA LTD. | 1800-668-6663 | 1367 INDUSTRIAL ROAD | ONTARIO CANADA N1R7G8 | CAMBRIDGE | | | $ 1,708.65 |
| DYSON INC. | JERRY LOSURDO | P.O. BOX 2313 | | CAROL STREAM | IL | 60132 | $ 1,538.75 |
| ZRIKE COMPANY INC | RAY ZRIKE | PO BOX 70813 | | PHILADELPHIA | PA | 19176 | $ 1,531.63 |
| CROWN FAITH JEWELRY MFG. LIMITED | Joseph H. Chow/Cynthia Law | Unit 6A Eader Centre, 39-41 Hankow Road | | Tsimshatsui, Kowloon | Hong Kong | | $ 1,492.00 |
| BASHIAN BROS | GEORGE BASHIAN | 100 PARK PLAZA DRIVE | | SECAUCUS | NJ | 07094 | $ 1,224.74 |
| S LICHTENBERG | MICHAEL LICHT | 295 FIFTH AVE | | NEW YORK | NY | 10016 | $ 1,196.02 |
| BAUME & MERCIER | | P O BOX 7247-6867 | | PHILADELPHIA | PA | 19170 | $ 1,029.32 |
| CALLIGARIS | ALAN POPPER | 2401 BREVARD RD | | HIGH POINT | NC | 27263 | $ 870.60 |
| ITALIAN MARBLE FURN. CORP. | JOHN/DEBBIE | P.O.BOX 522 | | SADDLE RIVER | NJ | 07458 | $ 855.00 |
| BARDWIL | PHYLLIS CARTY | 1071 AVE OF THE AMERICAS | | NEW YORK | NY | 10018 | $ 815.35 |
| LIFESTYLE CALIFORNIA | THOMAS WU | CAPITAL BUSINESS CREDIT | P O BOX 79 | MEMPHIS | TN | 38101 | $ 764.70 |
| YANG MING (AMERICA) CORP. | | 525 WASHINGTON BLVD. | 25 FLOOR | JERSEY CITY | NJ | 07310 | $ 752.21 |
| GUARD MASTER | TED PACCIONE | 313 POST AVE | | WESTBURY | NY | 11590 | $ 672.84 |
| FITZ AND FLOYD | STECE BARAM | P.O BOX 4005003 | | ATLANTA | GA | 30384 | $ 665.00 |
| RIDGEWAY | RANDY CHRISLEY-V.P.S. | 860 EAST MAIN AVE | | ZEELAND | MI | 49464 | $ 554.54 |
| RANDOMLANE WALKER DECOR INC. | | ASSET ENGINEERING LP | 8 STEELCASE RD MARKHAM | ONTARIO, CANADA L3R 1B2 | | | $ 553.25 |
| TAYMOR INDUSTRIES,INC. | ALAN BICKLER | 1586 ZEPHYR AVE. | PO BOX 56148 | HAYWARD | CA | 94545 | $ 516.50 |
| BLUE BELL MATTRESS CO. INC | ANTHONY PETUCCI | 24 THOMPSON RD | | EAST WINDSOR | CT | 06088 | $ 507.43 |
| TUCCI CANDLE COMPANY | | 150 N I-35 E | SUITE 116 | CARROLLTON | TX | 75006 | $ 493.92 |
| GENEVA WATCH CO. INC | | 23833 NETWORK PLACE | | CHICAGO | IL | 60673 | $ 485.50 |
| UNI-DESIGN USA | | 592 FIFTH AVE | 11TH FLOOR | NEW YORK | NY | 10036 | $ 450.00 |
| SUN GARDEN | Isabel Wolke | ul. Turecka 36 | | 62-709 Malanow | Poland | 62-709 | $ 410.00 |
| YEDI INC. | | 318 W PICO BLVD | | LOS ANGELES | CA | 90015 | $ 409.44 |
| CFM SPECIALTY HOME PRODUCTS | PAUL HEBERT | A DIVIS.OF CFM U.S CORP. | 36618 TREASURY CENTER | CHICAGO | IL | 60694 | $ 404.31 |
| RIVER CITY CUCKOO CLOCK | HOWARD LANDECK | 3640 SCARLET OAK BLVD | | ST LOUIS | MO | 63122 | $ 368.12 |
| BSH HOME APPLIANCES CORP | TOBIAS TURNER | PO BOX 7247-6844 | | PHILADELPHIA | PA | 19170 | $ 368.00 |
| MAN SANG JEWELELRY CO., LTD | Mandy Sun | Suites 2208-14, 22/F, Sun Life Tower, | The Gateway, 15 Canton Road | Tsimshatsui, Kowloon | Hong Kong | | $ 340.00 |
| I. REISS CO.,INC. | | 45 NORTH STATION PLAZA | SUITE 406 | GREAT NECK | NY | 11021 | $ 330.00 |
| PEMBROOK CHAIR CORP. | LANE CRAIG | SOUTHERN FURNITURE | P O BOX 307 | CONOVER | NC | 28613 | $ 313.00 |
| ANATOLI INC | 888 505-3033 | KINGSWOOD PARK | SUITE 1 | WEST HURLEY | NY | 12491 | $ 278.00 |
| BIONAIRE C/O JARDEN CONSUMER | JIM REYNOLDS | 5544 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | $ 263.69 |
| A.A. IMPORTING COMPANY INC. | SCOTT RATNER | 7700 HALL STREET | | SAINT LOUIS | MO | 63147 | $ 237.00 |
| WATERPIK TECHNOLOGIES,INC. | JERRY GLYN | 1730 E. PROSPECT ST | | FORT COLLINS | CO | 80525 | $ 230.62 |
| SALTON/TOASTMASTER LOGISTICS | ART FULLER, JR. | 5222 EAGLE WAY | | CHICAGO | IL | 60678 | $ 225.94 |
| DENBY TABLEWARE INC | JOHN SLAYMAN | DEPTARTMENT 5226 | P.O.BOX 30000 | HARTFORD | CT | 06150 | $ 213.22 |
| BONJOUR DIVISION OF MEYER | STEVE BUCHMAN | ONE MEYER PLAZA | | VALLEJO | CA | 94590 | $ 160.00 |
| GLOSTER FURNITURE INC. | SANDRA MARION | 1075 FULP INDL. ROAD | P O BOX 738 | SOUTH BOSTON | VA | 24592 | $ 138.00 |
| VITA-MIX CORP. | SALLY KANTOR | 8615 USHER ROAD | | CLEVELAND | OH | 44138 | $ 128.00 |
| TEAM BEANS, L.L.C | | RARITAN CENTER BUSN PRK | 115 FIELDCREST AVE | EDISON | NJ | 08837 | $ 107.91 |

**FORTUNOFF HOLDINGS, LLC**
**Other Liquidated Debts Owed to Debtor**
**Vendor Credits**
**ATTACHMENT B18-1**

| VENDOR | CONTACT | ADDRESS | | CITY | STATE | ZIP | AMOUNT DUE |
|---|---|---|---|---|---|---|---|
| BARSE & COMPANY | | 7800 JOHN CARPENTER FWY | | DALLAS | TX | 75247 | $ 104.00 |
| BRABANTIA USA INC | | 1029 TEANECK RD | SUITE 4 | TEANECK | NJ | 07666 | $ 102.50 |
| MONTBLANC NORTH AMERICA, LLC | | P O BOX 2892 | | CAROL STREAM | IL | 60132 | $ 102.19 |
| ELBY GIFTS | LYNN MISHAN | 879 BOUL INDUSTRIEL | BOIS DES | FILION QC J6Z-4T3 | | | $ 100.45 |
| KIVA DESIGNS, INC | JOHN PIETRO | OPPORTUNITY BANK,NA | P.O. BOX 851197 | RICHARDSON | TX | 75085 | $ 94.00 |
| ACME FURNITURE | | 18895 E ARENTH AVE | | CITY OF INDUSTRY | CA | 91748 | $ 85.80 |
| LINDEN DESIGN FURNITURE | CHAN PHAY/JOHN CHOU | 321 S PALM AVE | | ALHAMBRA | CA | 91803 | $ 84.00 |
| PARSEC ENTERPRISES, INC | | 7501 N HARKER DR | P O BOX 195 | PEORIA | IL | 61650 | $ 83.05 |
| INNOVATIVE TECHNOLOGY | COREY LIEBLEIN | C/O WELLS FARGO BUSN CRD | NW 5985, P O BOX 1450 | MINNEAPOLIS | MN | 55487 | $ 81.60 |
| POWELL | DAVE STOCKEL | P.O. BOX 1408 | | CULVER CITY | CA | 90232 | $ 79.80 |
| CALIFORNIA CLOCKS | CALIFORNIA CLOCK | PO BOX 9901 | | FOUNTAIN VALLEY | CA | 92708 | $ 75.60 |
| HENRY BIRKS & SONS U.S. INC. | | 41 CENTURY DRIVE | | WOONSOCKET | RI | 02895 | $ 75.00 |
| VUPOINT SOLUTIONS | TONY COZZI | 17583 RAILROAD ST | | CITY OF INDUSTRY | CA | 91748 | $ 68.00 |
| BROYHILL FURNITURE | JIM CASTELLO | ONE BROYHILL PARK | | LENOIR | NC | 28633 | $ 64.80 |
| CASANA FURNITURE CO. LTD. | MICHAEL MARTIN | DEPT CH 17747 | | PALATINE | IL | 60055 | $ 60.00 |
| PANDORA JEWELRY | | 8681 ROBERT FULTON DR | SUITE C | COLUMBIA | MD | 21046 | $ 59.00 |
| LIFESTYLE/ FORBIDDEN CITY | MARK SAMPLE | 529 TOWNSEND AVE | | HIGH POINT | NC | 27263 | $ 58.80 |
| CRAFTMASTER | SCOT PINKIS | CRAFTMASTER RD | P O BOX 759 | TAYLORSVILLE | NC | 28681 | $ 55.00 |
| RITMO MUNDO USA, LLC | | 320 N. RODEO DR | | BEVERLY HILLS | CA | 90210 | $ 50.00 |
| FANTASY S.R.L. | Sylvia/Petra/Sussana | Via Aldo Moro, 27/29, Capolona | | Arezzo | Italy | 52100 | $ 48.00 |
| OLIVET INTERNATIONAL INC. | GARY COHEN | 1040 WALNUT AVE | | POMONA | CA | 91766 | $ 47.50 |
| RIVERSIDE FURNITURE CORP. | ERIC PRIMAVERA | 1400 S. 6TH STREET | P.O. BOX 1427 | FT SMITH | AR | 72901 | $ 34.80 |
| ARMEN ART, INC | BOB PHILLIPS | 11732 ROSCOE BLVD | | SUN VALLEY | CA | 91352 | $ 30.00 |
| VENUS JEWEL | Rajive R. Kothawala | 902, Panchratna, Opera House | | Mumbai | Thailand | 400 004 | $ 23.00 |
| MYER JEWELRY MFR LTD. | Amy Yeung/Phoenix Chan/Anita Wang | Flat C, Ground Floor, Kaiser Estate | 41 Man Yue Street | Hung Hom, Kowloon | Hong Kong | | $ 20.00 |
| RITANI LLC | | 30 DR M L KING JR BLVD | | WHITE PLAINS | NY | 10601 | $ 18.75 |
| LIFEGUARD PRESS | | 1015 CHESTNUT ST | | BOWLING GREEN | KY | 42101 | $ 14.50 |
| ACCESSORY NETWORK GROUP, INC | MIKE GOTHELF | 350 FIFTH AVE | | NEW YORK | NY | 10118 | $ 9.00 |
| PRECISION ENTERPRISES INC | TONY LIU | CHEERING UP INVESTMENT | 190 LIU HSIANG VILLAGE | CHIA-YI HSIEN | TN | | $ 7.34 |
| ARXPO INTERNATIONAL, INC | | 27-55 JACKSON AVE | | LONG ISLAND CITY | NY | 11101 | $ 2.60 |
| | | | | **GRAND TOTAL** | | | **$ 546,324.72** |

**FORTUNOFF HOLDINGS, LLC**
**Machinery, Fixtures, Equipment, and Supplies Used in Business**
**ATTACHMENT B29**

| Location | Asset Class | Net Assets |
|---|---|---|
| Eatontown Store, 231 Rte 35, Eatontown, NJ 07724 | Equipment | 2,141.78 |
| Eatontown Store, 231 Rte 35, Eatontown, NJ 07724 | Furniture & Fixtures | 236,567.24 |
| Eatontown Store, 231 Rte 35, Eatontown, NJ 07724 | Leasehold Improvements | 617,620.53 |
| **Eatontown Store, 231 Rte 35, Eatontown, NJ 07724** | **TOTAL** | **856,329.55** |
| Lawrenceville Store, 3321 Brunswick Pike, Lawrenceville, NJ 08646-2411 | Furniture & Fixtures | 166,028.50 |
| Lawrenceville Store, 3321 Brunswick Pike, Lawrenceville, NJ 08646-2411 | Leasehold Improvements | 368,768.81 |
| **Lawrenceville Store, 3321 Brunswick Pike, Lawrenceville, NJ 08646-2411** | **TOTAL** | **534,797.31** |
| Westbury Main Store, 1300 Old Country Road, Westbury, NY 11590 | Equipment | 208,326.29 |
| Westbury Main Store, 1300 Old Country Road, Westbury, NY 11590 | Furniture & Fixtures | 607,937.12 |
| Westbury Main Store, 1300 Old Country Road, Westbury, NY 11590 | Leasehold Improvements | 6,433,696.20 |
| **Westbury Main Store, 1300 Old Country Road, Westbury, NY 11590** | **TOTAL** | **7,249,959.62** |
| Clearance Ctr, 750 Zeckendorf Blvd, Garden City, NY 11530 | Equipment | 8,260.92 |
| Clearance Ctr, 750 Zeckendorf Blvd, Garden City, NY 11530 | Leasehold Improvements | 99,296.09 |
| **Clearance Ctr, 750 Zeckendorf Blvd, Garden City, NY 11530** | **TOTAL** | **107,557.01** |
| Wayne Store, 250 Wayne Towne Center, Wayne, NJ 07470 | Equipment | 141,813.67 |
| Wayne Store, 250 Wayne Towne Center, Wayne, NJ 07470 | Furniture & Fixtures | 396,471.28 |
| Wayne Store, 250 Wayne Towne Center, Wayne, NJ 07470 | Leasehold Improvements | 25,734.27 |
| **Wayne Store, 250 Wayne Towne Center, Wayne, NJ 07470** | **TOTAL** | **564,019.22** |
| Smithaven BYS, 1000-1026 Nesconset Hwy, Smithtown, NJ 11753 | Furniture & Fixtures | 56,489.30 |
| **Smithaven BYS, 1000-1026 Nesconset Hwy, Smithtown, NJ 11753** | **TOTAL** | **56,489.30** |
| Woodbridge Main Store, Woodbridge Town Center, Woodbridge, NJ 07095 | Equipment | 87,574.99 |
| Woodbridge Main Store, Woodbridge Town Center, Woodbridge, NJ 07095 | Furniture & Fixtures | 1,167,038.51 |
| Woodbridge Main Store, Woodbridge Town Center, Woodbridge, NJ 07095 | Leasehold Improvements | 1,190,818.85 |
| **Woodbridge Main Store, Woodbridge Town Center, Woodbridge, NJ 07095** | **TOTAL** | **2,445,432.35** |
| Paramus BYS, 150 Route 17 N, Paramus, NJ 07652 | Equipment | 234,095.07 |
| Paramus BYS, 150 Route 17 N, Paramus, NJ 07652 | Furniture & Fixtures | 245,308.14 |
| Paramus BYS, 150 Route 17 N, Paramus, NJ 07652 | Leasehold Improvements | 1,290,900.42 |
| **Paramus BYS, 150 Route 17 N, Paramus, NJ 07652** | **TOTAL** | **1,770,303.63** |
| Norwalk Store, 149-51 Westport Ave, Norwalk, CT 06851 | Furniture & Fixtures | 21,266.42 |
| Norwalk Store, 149-51 Westport Ave, Norwalk, CT 06851 | Leasehold Improvements | 92,920.00 |
| **Norwalk Store, 149-51 Westport Ave, Norwalk, CT 06851** | **TOTAL** | **114,186.42** |
| 3 West 57th St. New York, NY 10019 | Equipment | 270,010.11 |
| 3 West 57th St. New York, NY 10019 | Furniture & Fixtures | 2,404,091.38 |
| 3 West 57th St. New York, NY 10019 | Leasehold Improvements | 286,785.28 |
| **3 West 57th St. New York, NY 10019** | **TOTAL** | **2,960,886.77** |
| Paramus Park Store, Paramus Park Mall, Paramus, NJ 07652 | Equipment | 3,307.39 |
| Paramus Park Store, Paramus Park Mall, Paramus, NJ 07652 | Furniture & Fixtures | 131,437.91 |
| **Paramus Park Store, Paramus Park Mall, Paramus, NJ 07652** | **TOTAL** | **134,745.30** |
| Springfield BYS, 115 Route 22E, Springfield, NJ 07081 | Equipment | 835.97 |
| Springfield BYS, 115 Route 22E, Springfield, NJ 07081 | Furniture & Fixtures | 16,763.22 |
| Springfield BYS, 115 Route 22E, Springfield, NJ 07081 | Leasehold Improvements | 27,712.64 |
| **Springfield BYS, 115 Route 22E, Springfield, NJ 07081** | **TOTAL** | **45,311.83** |
| White Plains Store, 1 Maple Ave, White Plains, NY 10601 | Equipment | 89,516.55 |
| White Plains Store, 1 Maple Ave, White Plains, NY 10601 | Furniture & Fixtures | 5,225,315.32 |
| White Plains Store, 1 Maple Ave, White Plains, NY 10601 | Leasehold Improvements | 9,694,981.65 |
| **White Plains Store, 1 Maple Ave, White Plains, NY 10601** | **TOTAL** | **15,009,813.52** |
| Jersey City Warehouse, 99 Caven Point Road, Jersey City, NJ 07305-4605 | Equipment | 16,172.81 |
| **Jersey City Warehouse, 99 Caven Point Road, Jersey City, NJ 07305-4605** | **TOTAL** | **16,172.81** |
| Danbury Store, 20-30 Bakus Avenue, Danbury, CT 06810-7416 | Furniture & Fixtures | 39,050.55 |
| Danbury Store, 20-30 Bakus Avenue, Danbury, CT 06810-7416 | Leasehold Improvements | 38,783.73 |
| **Danbury Store, 20-30 Bakus Avenue, Danbury, CT 06810-7416** | **TOTAL** | **77,834.28** |
| Ledgewood BYS, Roxbury Mall, Rte 10 East, Succasunna, NJ 07876 | Furniture & Fixtures | 62,097.67 |
| **Ledgewood BYS, Roxbury Mall, Rte 10 East, Succasunna, NJ 07876** | **TOTAL** | **62,097.67** |
| Melville BYS, 601 Rte 110, Melville, NY 11747 | Equipment | 55,056.86 |
| Melville BYS, 601 Rte 110, Melville, NY 11747 | Furniture & Fixtures | 304,154.65 |
| Melville BYS, 601 Rte 110, Melville, NY 11747 | Leasehold Improvements | 381,193.96 |
| **Melville BYS, 601 Rte 110, Melville, NY 11747** | **TOTAL** | **740,405.47** |
| Brick BYS, Brick Center Plaza, 51 Chambers Bridge Road, Brick, NJ 08723 | Equipment | 26,645.47 |
| Brick BYS, Brick Center Plaza, 51 Chambers Bridge Road, Brick, NJ 08723 | Furniture & Fixtures | 38,025.24 |
| Brick BYS, Brick Center Plaza, 51 Chambers Bridge Road, Brick, NJ 08723 | Leasehold Improvements | 338.51 |
| **Brick BYS, Brick Center Plaza, 51 Chambers Bridge Road, Brick, NJ 08723** | **TOTAL** | **65,009.22** |
| Marlton BYS, 515 Route 73 S., Marlton, NJ 08053 | Equipment | 26,645.47 |
| Marlton BYS, 515 Route 73 S., Marlton, NJ 08053 | Leasehold Improvements | 7,577.64 |
| **Marlton BYS, 515 Route 73 S., Marlton, NJ 08053** | **TOTAL** | **34,223.11** |
| Nanuet BYS, 138 Rockland Plaza, Nanuet, NY 10954 | Equipment | 27,775.20 |
| Nanuet BYS, 138 Rockland Plaza, Nanuet, NY 10954 | Furniture & Fixtures | 4,167.00 |
| Nanuet BYS, 138 Rockland Plaza, Nanuet, NY 10954 | Leasehold Improvements | 30,492.32 |
| **Nanuet BYS, 138 Rockland Plaza, Nanuet, NY 10954** | **TOTAL** | **62,434.52** |
| King of Prussia Store, 154 W. Dekalb pike, King of Prussia, PA 19406 | Furniture & Fixtures | 9,352.55 |
| **King of Prussia Store, 154 W. Dekalb pike, King of Prussia, PA 19406** | **TOTAL** | **9,352.55** |
| 750 Zeckendorf Warehouse, 750 Zeckendorf Blvd, Garden City, NY 11530 | Equipment | 27,686.26 |
| 750 Zeckendorf Warehouse, 750 Zeckendorf Blvd, Garden City, NY 11530 | Furniture & Fixtures | 24,405.54 |

**FORTUNOFF HOLDINGS, LLC**
**Machinery, Fixtures, Equipment, and Supplies Used in Business**
**ATTACHMENT B29**

| | | |
|---|---|---|
| 750 Zeckendorf Warehouse, 750 Zeckendorf Blvd, Garden City, NY 11530 | Leasehold Improvements | 355,493.52 |
| **750 Zeckendorf Warehouse, 750 Zeckendorf Blvd, Garden City, NY 11530** | **TOTAL** | 407,585.32 |
| Jewelry Processing, Zeckendorf Warehouse, 750 Zeckendorf Blvd, Garden City, NY 11530 | Furniture & Fixtures | 15,173.68 |
| **Jewelry Processing, Zeckendorf Warehouse, 750 Zeckendorf Blvd, Garden City, NY 11530** | **TOTAL** | 15,173.68 |
| Cranbury Warehouse - Home Distribution | Equipment | 130,931.91 |
| Cranbury Warehouse - Home Distribution | Furniture & Fixtures | 135,143.46 |
| **Cranbury Warehouse - Home Distribution** | **TOTAL** | 266,075.37 |
| Hanover Store, Bldg 19, 100 Central Avenue, Kearney, NJ 07032 | Equipment | 238,117.68 |
| Hanover Store, Bldg 19, 100 Central Avenue, Kearney, NJ 07032 | Furniture & Fixtures | 250,948.19 |
| **Hanover Store, Bldg 19, 100 Central Avenue, Kearney, NJ 07032** | **TOTAL** | 489,065.87 |
| Lord and Taylor | Equipment | 111,434.17 |
| Lord and Taylor | Furniture & Fixtures | 644,259.50 |
| **Lord and Taylor** | **TOTAL** | 755,693.67 |
| Mail & Phone, Internet, Jewelry Distribution, General & Administrative, 70 Charles Lindbergh Blvd, Uniondale, NY 11553 | Construction in Progress | 1,226,781.00 |
| Mail & Phone, Internet, Jewelry Distribution, General & Administrative, 70 Charles Lindbergh Blvd, Uniondale, NY 11553 | Leasehold Improvements | 76,953.71 |
| Mail & Phone, Internet, Jewelry Distribution, General & Administrative, 70 Charles Lindbergh Blvd, Uniondale, NY 11553 | Equipment | $1,949,927.30 |
| Mail & Phone, Internet, Jewelry Distribution, General & Administrative, 70 Charles Lindbergh Blvd, Uniondale, NY 11553 | Furniture & Fixtures | $278,694.61 |
| **Mail & Phone, Internet, Jewelry Distribution, General & Administrative,  Ground Lease, 70 Charles Lindbergh Blvd, Uniondale, NY 11553** | **TOTAL** | $3,532,356.62 |
| **Grand Total** | | **$38,383,311.98** |

B6D (Official Form 6D) (12/07)

In re **FORTUNOFF HOLDINGS, LLC**                                            , Case No. __09-10497 (RDD)__
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>**APM Terminals**<br>**5080 McLester St.**<br>**Elizabeth, NJ 07207** | | - | | Shippers' Lien | | | X | | |
| | | | | Value $            **671,784.00** | | | | **17,050.00** | **Unknown** |
| Account No. **Ex1531**<br><br>**Arandell**<br>**P.O. Box 405**<br>**Menomonee Falls, WI 53052** | | - | | Possessory Lien | | | X | | |
| | | | | Value $            **Unknown** | | | | **235,445.36** | **Unknown** |
| Account No.<br><br>**Big Jewelry**<br>**115 West 30th. Street**<br>**8th. Floor**<br>**New York, NY 10001** | | - | | Manufacturing Work Performed | | | X | | |
| | | | | Value $            **Unknown** | | | | **9,247.00** | **Unknown** |
| Account No.<br><br>**Carl Messler, LTD.**<br>**1 East 48th. Street**<br>**New York, NY 10017** | | - | | Manufacturing Work Performed | | | X | | |
| | | | | Value $            **Unknown** | | | | **87,112.00** | **Unknown** |

__6__ continuation sheets attached

Subtotal                     | **348,854.36** | **0.00**
(Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                                        ,        Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Manufacturing Work Performed | | | | | |
| **Christopher Designs** <br> **42 West 48th. Street** <br> **New York, NY 10036** | - | | | | | X | | |
| | | | Value $          **Unknown** | | | | **4,100.00** | **Unknown** |
| Account No. | | | Manufacturing Work Performed | | | | | |
| **Coast Diamonds** <br> **510 West 6th. Street** <br> **Los Angeles, CA 90014** | - | | | | | X | | |
| | | | Value $          **Unknown** | | | | **2,040.00** | **Unknown** |
| Account No. | | | Manufacturing Work Performed | | | | | |
| **Cordova** <br> **42-08 College Point Blvd.** <br> **P.O. Box 521831** <br> **Flushing, NY 11352** | - | | | | | X | | |
| | | | Value $          **Unknown** | | | | **34,635.00** | **Unknown** |
| Account No. | | | Shippers' Lien | | | | | |
| **Cosco Shipping Lines** <br> **100 Lighting Way** <br> **Suite 301** <br> **Secaucus, NJ 07094** | - | | | | | X | | |
| | | | Value $          **1,497,283.00** | | | | **202,648.00** | **Unknown** |
| Account No. | | | Jewelry Repair Lien | | | | | |
| **Dov Schwartz** <br> **550 Fifth Ave.** <br> **Suite 601** <br> **New York, NY 10036** | - | | | | | X | | |
| | | | Value $          **Unknown** | | | | **200.00** | **Unknown** |

Sheet  **1**   of  **6**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **243,623.00** | **0.00** |

In re    **FORTUNOFF HOLDINGS, LLC**                              ,    Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Shippers' Lien | | | | | |
| **Evergreen Shipping Lines** **1 Evertrust Plaza** **Jersey City, NJ 07302** | - | | | | | X | | |
| | | | Value $            **331,451.00** | | | | **51,500.00** | **Unknown** |
| Account No. | | | Jewelry Repair Lien | | | | | |
| **Fisco** **48 West 48th. St.** **New York, NY 10036** | - | | | | | X | | |
| | | | Value $                 **Unknown** | | | | **200.00** | **Unknown** |
| Account No. | | | Warehouseman's Lien | | | | | |
| **Furniture Power** **1400 N.W. 60th. Ave** **Miami Lakes, FL 33014** | - | | | | | X | | |
| | | | Value $              **51,000.00** | | | | **3,477.50** | **Unknown** |
| Account No. | | | Manufacturing Work Performed | | | | | |
| **Goldmark Productions, Inc.** **855 Conklin Street** **Suite D** **Farmingdale, NY 11735** | - | | | | | X | | |
| | | | Value $                 **Unknown** | | | | **27,614.00** | **Unknown** |
| Account No. | | | Manufacturing Work Performed | | | | | |
| **Gregg Ruth** **22809 Pacific Coast Hwy.** **Malibu, CA 90265** | - | | | | | X | | |
| | | | Value $                 **Unknown** | | | | **8,205.00** | **Unknown** |

Sheet   **2**   of   **6**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **90,996.50**          **0.00**

In re  **FORTUNOFF HOLDINGS, LLC**
_____,  Case No. __09-10497 (RDD)__
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Manufacturing Work Performed | | | | | |
| I.B. Goodman Co., Inc. 120 East Third Street Newport, KY 41071 | | - | | | | | | X | | |
| | | | | | Value $ **Unknown** | | | | 4,442.00 | **Unknown** |
| Account No. | | | | | Jewelry Repair Lien | | | | | |
| I.B. Goodman Co., Inc. 608 Fifth Ave. Suite 601 New York, NY 10020 | | - | | | | | | X | | |
| | | | | | Value $ **Unknown** | | | | 165.00 | **Unknown** |
| Account No. | | | | | Jewelry Repair Lien | | | | | |
| Jewel Mak 344 East 59th. St. 1st. Fl. New York, NY 10022 | | - | | | | | | X | | |
| | | | | | Value $ **Unknown** | | | | 47.00 | **Unknown** |
| Account No. | | | | | Jewelry Repair Lien | | | | | |
| Jordan Scott 25 West 36th. St. 12th. Fl. New York, NY 10018 | | - | | | | | | X | | |
| | | | | | Value $ **Unknown** | | | | 20.00 | **Unknown** |
| Account No. | | | | | Manufacturing Work Performed | | | | | |
| Kurt Gaum, Inc. 580 Fifth Ave Suite 303 New York, NY 10036 | | - | | | | | | | | |
| | | | | | Value $ **Unknown** | | | | 14,000.00 | **Unknown** |

Sheet __3___ of __6___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 18,674.00 | 0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.    **09-10497 (RDD)**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Manufacturing Work Performed | | | | | |
| M & L Jewlery Mfg., Inc. 2520 West 6th. Street Los Angeles, CA 90057 | | - | | | | | X | | |
| | | | | Value $          Unknown | | | | Unknown | Unknown |
| Account No. | | | | Jewelry Repair Lien | | | | | |
| M & L Jewlery Mfg., Inc. 2520 W. 6th. St. Los Angeles, CA 90057 | | - | | | | | X | | |
| | | | | Value $          Unknown | | | | 73.00 | Unknown |
| Account No. | | | | Shippers' Lien | | | | | |
| Maher Terminals Fleet Street Berth 64 Corbin Building 1210 Elizabeth, NJ 07201 | | - | | | | | X | | |
| | | | | Value $          35,033.00 | | | | 1,760.00 | Unknown |
| Account No. | | | | Manufacturing Work Performed | | | | | |
| Mercury Ring Corp. 280 Grand Ave. Englewood, NJ 07631 | | - | | | | | X | | |
| | | | | Value $          Unknown | | | | 12,385.00 | Unknown |
| Account No. | | | | Manufacturing Work Performed | | | | | |
| Monte Carlo Designs, Inc. 17 East 48th. Street 8th. Floor New York, NY 10017 | | - | | | | | X | | |
| | | | | Value $          Unknown | | | | 96,535.00 | Unknown |

Sheet  **4**   of  **6**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

110,753.00          0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    **FORTUNOFF HOLDINGS, LLC**                              ,        Case No.    **09-10497 (RDD)**
_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Manufacturing Work Performed | | | | | |
| N.E.I. House of Chains 44 Burlews Court Hackensack, NJ 07601 | | | - | | | | | X | | |
| | | | | | Value $         **Unknown** | | | | **19,804.00** | **Unknown** |
| Account No. | | | | | Manufacturing Work Performed | | | | | |
| Plaza Bracelets Co. 1400 Plaza Avenue New Hyde Park, NY 11040 | | | - | | | | | X | | |
| | | | | | Value $         **Unknown** | | | | **132,700.00** | **Unknown** |
| Account No. | | | | | Manufacturing Work Performed | | | | | |
| Schlesinger & Krauss 49 Ridgedale Ave. East Hanover, NJ 07936 | | | - | | | | | X | | |
| | | | | | Value $         **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | Jewelry Repair Lien | | | | | |
| Swatch Group 55 Metro Way Ste. 1 Secaucus, NJ 07094 | | | - | | | | | X | | |
| | | | | | Value $         **Unknown** | | | | **840.60** | **Unknown** |
| Account No. | | | | | Warehouseman's Lien | | | | | |
| The Hanover Warehouse 100 Central Avenue Bldg. 17 Kearny, NJ 07032 | | | - | | | | | X | | |
| | | | | | Value $      **8,415,491.00** | | | | **332,949.46** | **Unknown** |

Sheet   **5**   of   **6**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                    **486,294.06**            **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                                              ,        Case No.    **09-10497 (RDD)**
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Jewelry Repair Lien | | | | | |
| Tri Mart 620 West 47th. St. New York, NY 10036 | | - | | | | X | | |
| | | | Value $          **Unknown** | | | | **25.00** | **Unknown** |
| Account No. | | | Manufacturing Work Performed | | | | | |
| Tri-Mart Designs, LTD 62 West 47th. Street New York, NY 10036 | | - | | | | X | | |
| | | | Value $          **Unknown** | | | | **18,051.00** | **Unknown** |
| Account No. | | | 3/7/2008 | | | | | |
| Wells Fargo Retail Finance, LLC One Boston Place 18th Floor Boston, MA 02108 | X | - | First lien on substantially all assets | | | | | |
| | | | Value $          **Unknown** | | | | **71,761,360.00** | **Unknown** |
| Account No. | | | Shippers' Lien | | | | | |
| Yang Ming Lines 525 Washington Blvd. 25th. Floor Jersey City, NJ 07310 | | - | | | | X | | |
| | | | Value $     **2,764,177.00** | | | | **372,855.21** | **Unknown** |
| Account No. | | | Jewelry Repair Lien | | | | | |
| Zoe B. 214 West 29th. St. 7th. Fl. New York, NY 10001 | | - | | | | X | | |
| | | | Value $          **Unknown** | | | | **60.00** | **Unknown** |

Sheet   **6**   of   **6**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page)                **72,152,351.21**          **0.00**

Total (Report on Summary of Schedules)       **73,451,546.13**          **0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re    **FORTUNOFF HOLDINGS, LLC**                              ,    Case No.    **09-10497 (RDD)**

                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

3/23/09 4:38PM

In re **FORTUNOFF HOLDINGS, LLC** , Case No. __09-10497 (RDD)__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| **\*See Attachment E-1** | - | | | | | | | | 36,321.80 |
| | | | | | | | | 3,973,701.22 | 3,937,379.42 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __1__ of __10__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 36,321.80 |
|---|---|---|
| (Total of this page) | 3,973,701.22 | 3,937,379.42 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|------|---------|-----------------|------------------------------|-------------------------------------------|
| Employee # (1) | Redacted | $2,274.26 | $2,274.26 | $0.00 |
| Employee # (2) | Redacted | $5,704.57 | $5,704.57 | $0.00 |
| Employee # (3) | Redacted | $1,397.61 | $1,397.61 | $0.00 |
| Employee # (4) | Redacted | $1,133.21 | $1,133.21 | $0.00 |
| Employee # (5) | Redacted | $4,096.35 | $4,096.35 | $0.00 |
| Employee # (6) | Redacted | $2,493.17 | $2,493.17 | $0.00 |
| Employee # (7) | Redacted | $1,433.42 | $1,433.42 | $0.00 |
| Employee # (8) | Redacted | $3,500.00 | $3,500.00 | $0.00 |
| Employee # (9) | Redacted | $1,894.55 | $1,894.55 | $0.00 |
| Employee # (10) | Redacted | $2,024.72 | $2,024.72 | $0.00 |
| Employee # (11) | Redacted | $2,801.36 | $2,801.36 | $0.00 |
| Employee # (12) | Redacted | $3,240.88 | $3,240.88 | $0.00 |
| Employee # (13) | Redacted | $479.27 | $479.27 | $0.00 |
| Employee # (14) | Redacted | $2,583.33 | $2,583.33 | $0.00 |
| Employee # (15) | Redacted | $5,152.51 | $5,152.51 | $0.00 |
| Employee # (16) | Redacted | $3,063.70 | $3,063.70 | $0.00 |
| Employee # (17) | Redacted | $1,682.34 | $1,682.34 | $0.00 |
| Employee # (18) | Redacted | $730.51 | $730.51 | $0.00 |
| Employee # (19) | Redacted | $2,921.04 | $2,921.04 | $0.00 |
| Employee # (20) | Redacted | $762.39 | $762.39 | $0.00 |
| Employee # (21) | Redacted | $3,889.40 | $3,889.40 | $0.00 |
| Employee # (22) | Redacted | $6,884.23 | $6,884.23 | $0.00 |
| Employee # (23) | Redacted | $3,438.82 | $3,438.82 | $0.00 |
| Employee # (24) | Redacted | $5,546.10 | $5,546.10 | $0.00 |
| Employee # (25) | Redacted | $2,494.93 | $2,494.93 | $0.00 |
| Employee # (26) | Redacted | $3,932.93 | $3,932.93 | $0.00 |
| Employee # (27) | Redacted | $2,302.73 | $2,302.73 | $0.00 |
| Employee # (28) | Redacted | $3,811.39 | $3,811.39 | $0.00 |
| Employee # (29) | Redacted | $3,198.60 | $3,198.60 | $0.00 |
| Employee # (30) | Redacted | $7,404.45 | $7,404.45 | $0.00 |
| Employee # (31) | Redacted | $3,668.47 | $3,668.47 | $0.00 |
| Employee # (32) | Redacted | $2,675.33 | $2,675.33 | $0.00 |
| Employee # (33) | Redacted | $5,554.05 | $5,554.05 | $0.00 |
| Employee # (34) | Redacted | $3,650.18 | $3,650.18 | $0.00 |
| Employee # (35) | Redacted | $1,940.51 | $1,940.51 | $0.00 |
| Employee # (36) | Redacted | $6,267.10 | $6,267.10 | $0.00 |
| Employee # (37) | Redacted | $5,786.78 | $5,786.78 | $0.00 |
| Employee # (38) | Redacted | $4,410.70 | $4,410.70 | $0.00 |
| Employee # (39) | Redacted | $4,613.31 | $4,613.31 | $0.00 |
| Employee # (40) | Redacted | $694.80 | $694.80 | $0.00 |
| Employee # (41) | Redacted | $626.00 | $626.00 | $0.00 |
| Employee # (42) | Redacted | $8,630.68 | $8,630.68 | $0.00 |
| Employee # (43) | Redacted | $3,112.29 | $3,112.29 | $0.00 |
| Employee # (44) | Redacted | $4,480.77 | $4,480.77 | $0.00 |
| Employee # (45) | Redacted | $995.44 | $995.44 | $0.00 |
| Employee # (46) | Redacted | $6,778.37 | $6,778.37 | $0.00 |
| Employee # (47) | Redacted | $3,189.06 | $3,189.06 | $0.00 |
| Employee # (48) | Redacted | $13.86 | $13.86 | $0.00 |
| Employee # (49) | Redacted | $1,718.20 | $1,718.20 | $0.00 |
| Employee # (50) | Redacted | $5,736.71 | $5,736.71 | $0.00 |
| Employee # (51) | Redacted | $2,581.37 | $2,581.37 | $0.00 |
| Employee # (52) | Redacted | $4,162.82 | $4,162.82 | $0.00 |
| Employee # (53) | Redacted | $2,520.10 | $2,520.10 | $0.00 |
| Employee # (54) | Redacted | $2,774.99 | $2,774.99 | $0.00 |
| Employee # (55) | Redacted | $2,769.52 | $2,769.52 | $0.00 |
| Employee # (56) | Redacted | $2,930.06 | $2,930.06 | $0.00 |
| Employee # (57) | Redacted | $2,016.10 | $2,016.10 | $0.00 |
| Employee # (58) | Redacted | $1,286.52 | $1,286.52 | $0.00 |
| Employee # (59) | Redacted | $2,152.82 | $2,152.82 | $0.00 |
| Employee # (60) | Redacted | $7,853.51 | $7,853.51 | $0.00 |
| Employee # (61) | Redacted | $538.47 | $538.47 | $0.00 |
| Employee # (62) | Redacted | $2,035.38 | $2,035.38 | $0.00 |
| Employee # (63) | Redacted | $2,456.98 | $2,456.98 | $0.00 |
| Employee # (64) | Redacted | $2,988.16 | $2,988.16 | $0.00 |
| Employee # (65) | Redacted | $3,291.59 | $3,291.59 | $0.00 |
| Employee # (66) | Redacted | $1,125.96 | $1,125.96 | $0.00 |
| Employee # (67) | Redacted | $3,207.47 | $3,207.47 | $0.00 |
| Employee # (68) | Redacted | $2,621.25 | $2,621.25 | $0.00 |
| Employee # (69) | Redacted | $2,768.08 | $2,768.08 | $0.00 |
| Employee # (70) | Redacted | $1,989.70 | $1,989.70 | $0.00 |
| Employee # (71) | Redacted | $3,399.21 | $3,399.21 | $0.00 |
| Employee # (72) | Redacted | $657.73 | $657.73 | $0.00 |
| Employee # (73) | Redacted | $4,370.61 | $4,370.61 | $0.00 |
| Employee # (74) | Redacted | $1,756.81 | $1,756.81 | $0.00 |
| Employee # (75) | Redacted | $3,643.97 | $3,643.97 | $0.00 |
| Employee # (76) | Redacted | $4,280.36 | $4,280.36 | $0.00 |
| Employee # (77) | Redacted | $1,310.60 | $1,310.60 | $0.00 |
| Employee # (78) | Redacted | $6,024.95 | $6,024.95 | $0.00 |
| Employee # (79) | Redacted | $5,494.86 | $5,494.86 | $0.00 |
| Employee # (80) | Redacted | $2,543.85 | $2,543.85 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|
| Employee # (81) | Redacted | $3,246.19 | $3,246.19 | $0.00 |
| Employee # (82) | Redacted | $3,514.88 | $3,514.88 | $0.00 |
| Employee # (83) | Redacted | $2,737.75 | $2,737.75 | $0.00 |
| Employee # (84) | Redacted | $2,961.25 | $2,961.25 | $0.00 |
| Employee # (85) | Redacted | $1,489.96 | $1,489.96 | $0.00 |
| Employee # (86) | Redacted | $5,452.97 | $5,452.97 | $0.00 |
| Employee # (87) | Redacted | $1,566.78 | $1,566.78 | $0.00 |
| Employee # (88) | Redacted | $4,156.78 | $4,156.78 | $0.00 |
| Employee # (89) | Redacted | $10,155.32 | $10,155.32 | $0.00 |
| Employee # (90) | Redacted | $2,883.02 | $2,883.02 | $0.00 |
| Employee # (91) | Redacted | $2,571.52 | $2,571.52 | $0.00 |
| Employee # (92) | Redacted | $3,130.96 | $3,130.96 | $0.00 |
| Employee # (93) | Redacted | $1,248.45 | $1,248.45 | $0.00 |
| Employee # (94) | Redacted | $2,697.97 | $2,697.97 | $0.00 |
| Employee # (95) | Redacted | $3,279.48 | $3,279.48 | $0.00 |
| Employee # (96) | Redacted | $4,470.84 | $4,470.84 | $0.00 |
| Employee # (97) | Redacted | $451.61 | $451.61 | $0.00 |
| Employee # (98) | Redacted | $3,302.18 | $3,302.18 | $0.00 |
| Employee # (99) | Redacted | $7,919.80 | $7,919.80 | $0.00 |
| Employee # (100) | Redacted | $2,819.10 | $2,819.10 | $0.00 |
| Employee # (101) | Redacted | $1,288.47 | $1,288.47 | $0.00 |
| Employee # (102) | Redacted | $2,417.02 | $2,417.02 | $0.00 |
| Employee # (103) | Redacted | $117.06 | $117.06 | $0.00 |
| Employee # (104) | Redacted | $17,500.00 | $10,950.00 | $6,550.00 |
| Employee # (105) | Redacted | $2,553.23 | $2,553.23 | $0.00 |
| Employee # (106) | Redacted | $2,289.71 | $2,289.71 | $0.00 |
| Employee # (107) | Redacted | $7,671.72 | $7,671.72 | $0.00 |
| Employee # (108) | Redacted | $4,263.92 | $4,263.92 | $0.00 |
| Employee # (109) | Redacted | $2,300.00 | $2,300.00 | $0.00 |
| Employee # (110) | Redacted | $2,109.04 | $2,109.04 | $0.00 |
| Employee # (111) | Redacted | $5,295.91 | $5,295.91 | $0.00 |
| Employee # (112) | Redacted | $2,525.98 | $2,525.98 | $0.00 |
| Employee # (113) | Redacted | $5,495.63 | $5,495.63 | $0.00 |
| Employee # (114) | Redacted | $6,720.84 | $6,720.84 | $0.00 |
| Employee # (115) | Redacted | $2,182.79 | $2,182.79 | $0.00 |
| Employee # (116) | Redacted | $2,578.42 | $2,578.42 | $0.00 |
| Employee # (117) | Redacted | $1,849.66 | $1,849.66 | $0.00 |
| Employee # (118) | Redacted | $10,445.67 | $10,445.67 | $0.00 |
| Employee # (119) | Redacted | $1,759.55 | $1,759.55 | $0.00 |
| Employee # (120) | Redacted | $1,272.15 | $1,272.15 | $0.00 |
| Employee # (121) | Redacted | $1,470.89 | $1,470.89 | $0.00 |
| Employee # (122) | Redacted | $2,555.76 | $2,555.76 | $0.00 |
| Employee # (123) | Redacted | $3,062.39 | $3,062.39 | $0.00 |
| Employee # (124) | Redacted | $760.79 | $760.79 | $0.00 |
| Employee # (125) | Redacted | $3,320.10 | $3,320.10 | $0.00 |
| Employee # (126) | Redacted | $741.81 | $741.81 | $0.00 |
| Employee # (127) | Redacted | $4,423.02 | $4,423.02 | $0.00 |
| Employee # (128) | Redacted | $2,448.72 | $2,448.72 | $0.00 |
| Employee # (129) | Redacted | $2,408.91 | $2,408.91 | $0.00 |
| Employee # (130) | Redacted | $1,650.96 | $1,650.96 | $0.00 |
| Employee # (131) | Redacted | $7,753.16 | $7,753.16 | $0.00 |
| Employee # (132) | Redacted | $3,049.55 | $3,049.55 | $0.00 |
| Employee # (133) | Redacted | $2,617.06 | $2,617.06 | $0.00 |
| Employee # (134) | Redacted | $1,656.00 | $1,656.00 | $0.00 |
| Employee # (135) | Redacted | $4,003.02 | $4,003.02 | $0.00 |
| Employee # (136) | Redacted | $6,261.72 | $6,261.72 | $0.00 |
| Employee # (137) | Redacted | $3,083.27 | $3,083.27 | $0.00 |
| Employee # (138) | Redacted | $3,168.67 | $3,168.67 | $0.00 |
| Employee # (139) | Redacted | $1,971.36 | $1,971.36 | $0.00 |
| Employee # (140) | Redacted | $4,065.89 | $4,065.89 | $0.00 |
| Employee # (141) | Redacted | $5,810.03 | $5,810.03 | $0.00 |
| Employee # (142) | Redacted | $5,614.85 | $5,614.85 | $0.00 |
| Employee # (143) | Redacted | $853.77 | $853.77 | $0.00 |
| Employee # (144) | Redacted | $1,861.35 | $1,861.35 | $0.00 |
| Employee # (145) | Redacted | $1,632.42 | $1,632.42 | $0.00 |
| Employee # (146) | Redacted | $2,239.58 | $2,239.58 | $0.00 |
| Employee # (147) | Redacted | $2,005.16 | $2,005.16 | $0.00 |
| Employee # (148) | Redacted | $5,062.11 | $5,062.11 | $0.00 |
| Employee # (149) | Redacted | $3,303.09 | $3,303.09 | $0.00 |
| Employee # (150) | Redacted | $4,038.44 | $4,038.44 | $0.00 |
| Employee # (151) | Redacted | $534.04 | $534.04 | $0.00 |
| Employee # (152) | Redacted | $5,390.28 | $5,390.28 | $0.00 |
| Employee # (153) | Redacted | $8,159.94 | $8,159.94 | $0.00 |
| Employee # (154) | Redacted | $4,565.43 | $4,565.43 | $0.00 |
| Employee # (155) | Redacted | $6,538.94 | $6,538.94 | $0.00 |
| Employee # (156) | Redacted | $2,501.90 | $2,501.90 | $0.00 |
| Employee # (157) | Redacted | $4,140.00 | $4,140.00 | $0.00 |
| Employee # (158) | Redacted | $3,708.98 | $3,708.98 | $0.00 |
| Employee # (159) | Redacted | $1,854.64 | $1,854.64 | $0.00 |
| Employee # (160) | Redacted | $4,125.25 | $4,125.25 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|
| Employee # (161) | Redacted | $1,956.14 | $1,956.14 | $0.00 |
| Employee # (162) | Redacted | $2,490.72 | $2,490.72 | $0.00 |
| Employee # (163) | Redacted | $2,120.96 | $2,120.96 | $0.00 |
| Employee # (164) | Redacted | $3,297.72 | $3,297.72 | $0.00 |
| Employee # (165) | Redacted | $1,979.27 | $1,979.27 | $0.00 |
| Employee # (166) | Redacted | $7,534.22 | $7,534.22 | $0.00 |
| Employee # (167) | Redacted | $6,353.20 | $6,353.20 | $0.00 |
| Employee # (168) | Redacted | $3,014.35 | $3,014.35 | $0.00 |
| Employee # (169) | Redacted | $4,439.90 | $4,439.90 | $0.00 |
| Employee # (170) | Redacted | $3,596.25 | $3,596.25 | $0.00 |
| Employee # (171) | Redacted | $4,266.22 | $4,266.22 | $0.00 |
| Employee # (172) | Redacted | $1,880.19 | $1,880.19 | $0.00 |
| Employee # (173) | Redacted | $4,750.90 | $4,750.90 | $0.00 |
| Employee # (174) | Redacted | $4,438.00 | $4,438.00 | $0.00 |
| Employee # (175) | Redacted | $4,386.06 | $4,386.06 | $0.00 |
| Employee # (176) | Redacted | $3,475.36 | $3,475.36 | $0.00 |
| Employee # (177) | Redacted | $1,388.86 | $1,388.86 | $0.00 |
| Employee # (178) | Redacted | $3,533.41 | $3,533.41 | $0.00 |
| Employee # (179) | Redacted | $2,375.27 | $2,375.27 | $0.00 |
| Employee # (180) | Redacted | $2,503.12 | $2,503.12 | $0.00 |
| Employee # (181) | Redacted | $2,503.76 | $2,503.76 | $0.00 |
| Employee # (182) | Redacted | $3,405.73 | $3,405.73 | $0.00 |
| Employee # (183) | Redacted | $1,650.62 | $1,650.62 | $0.00 |
| Employee # (184) | Redacted | $1,924.00 | $1,924.00 | $0.00 |
| Employee # (185) | Redacted | $3,783.45 | $3,783.45 | $0.00 |
| Employee # (186) | Redacted | $2,483.35 | $2,483.35 | $0.00 |
| Employee # (187) | Redacted | $2,228.63 | $2,228.63 | $0.00 |
| Employee # (188) | Redacted | $2,862.66 | $2,862.66 | $0.00 |
| Employee # (189) | Redacted | $2,229.77 | $2,229.77 | $0.00 |
| Employee # (190) | Redacted | $1,801.16 | $1,801.16 | $0.00 |
| Employee # (191) | Redacted | $1,570.97 | $1,570.97 | $0.00 |
| Employee # (192) | Redacted | $3,083.86 | $3,083.86 | $0.00 |
| Employee # (193) | Redacted | $2,516.22 | $2,516.22 | $0.00 |
| Employee # (194) | Redacted | $3,117.77 | $3,117.77 | $0.00 |
| Employee # (195) | Redacted | $4,538.02 | $4,538.02 | $0.00 |
| Employee # (196) | Redacted | $2,280.76 | $2,280.76 | $0.00 |
| Employee # (197) | Redacted | $2,830.04 | $2,830.04 | $0.00 |
| Employee # (198) | Redacted | $2,004.99 | $2,004.99 | $0.00 |
| Employee # (199) | Redacted | $3,819.20 | $3,819.20 | $0.00 |
| Employee # (200) | Redacted | $11,284.14 | $10,950.00 | $334.14 |
| Employee # (201) | Redacted | $4,051.32 | $4,051.32 | $0.00 |
| Employee # (202) | Redacted | $2,367.90 | $2,367.90 | $0.00 |
| Employee # (203) | Redacted | $2,902.37 | $2,902.37 | $0.00 |
| Employee # (204) | Redacted | $2,202.30 | $2,202.30 | $0.00 |
| Employee # (205) | Redacted | $2,346.00 | $2,346.00 | $0.00 |
| Employee # (206) | Redacted | $3,267.38 | $3,267.38 | $0.00 |
| Employee # (207) | Redacted | $3,909.50 | $3,909.50 | $0.00 |
| Employee # (208) | Redacted | $1,137.27 | $1,137.27 | $0.00 |
| Employee # (209) | Redacted | $1,745.95 | $1,745.95 | $0.00 |
| Employee # (210) | Redacted | $833.98 | $833.98 | $0.00 |
| Employee # (211) | Redacted | $2,375.10 | $2,375.10 | $0.00 |
| Employee # (212) | Redacted | $1,896.26 | $1,896.26 | $0.00 |
| Employee # (213) | Redacted | $1,178.73 | $1,178.73 | $0.00 |
| Employee # (214) | Redacted | $4,454.39 | $4,454.39 | $0.00 |
| Employee # (215) | Redacted | $2,989.03 | $2,989.03 | $0.00 |
| Employee # (216) | Redacted | $4,393.76 | $4,393.76 | $0.00 |
| Employee # (217) | Redacted | $1,532.42 | $1,532.42 | $0.00 |
| Employee # (218) | Redacted | $5,891.76 | $5,891.76 | $0.00 |
| Employee # (219) | Redacted | $4,263.06 | $4,263.06 | $0.00 |
| Employee # (220) | Redacted | $2,160.48 | $2,160.48 | $0.00 |
| Employee # (221) | Redacted | $648.86 | $648.86 | $0.00 |
| Employee # (222) | Redacted | $4,380.43 | $4,380.43 | $0.00 |
| Employee # (223) | Redacted | $657.60 | $657.60 | $0.00 |
| Employee # (224) | Redacted | $43.09 | $43.09 | $0.00 |
| Employee # (225) | Redacted | $3,999.01 | $3,999.01 | $0.00 |
| Employee # (226) | Redacted | $458.86 | $458.86 | $0.00 |
| Employee # (227) | Redacted | $4,097.06 | $4,097.06 | $0.00 |
| Employee # (228) | Redacted | $1,924.98 | $1,924.98 | $0.00 |
| Employee # (229) | Redacted | $1,138.96 | $1,138.96 | $0.00 |
| Employee # (230) | Redacted | $1,643.73 | $1,643.73 | $0.00 |
| Employee # (231) | Redacted | $7,137.34 | $7,137.34 | $0.00 |
| Employee # (232) | Redacted | $6,290.10 | $6,290.10 | $0.00 |
| Employee # (233) | Redacted | $2,044.12 | $2,044.12 | $0.00 |
| Employee # (234) | Redacted | $760.69 | $760.69 | $0.00 |
| Employee # (235) | Redacted | $5,054.09 | $5,054.09 | $0.00 |
| Employee # (236) | Redacted | $2,405.75 | $2,405.75 | $0.00 |
| Employee # (237) | Redacted | $1,105.30 | $1,105.30 | $0.00 |
| Employee # (238) | Redacted | $1,247.33 | $1,247.33 | $0.00 |
| Employee # (239) | Redacted | $3,112.96 | $3,112.96 | $0.00 |
| Employee # (240) | Redacted | $2,168.58 | $2,168.58 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|------|---------|-----------------|-----------------------------|------------------------------------------|
| Employee # (241) | Redacted | $1,043.40 | $1,043.40 | $0.00 |
| Employee # (242) | Redacted | $1,238.55 | $1,238.55 | $0.00 |
| Employee # (243) | Redacted | $4,287.72 | $4,287.72 | $0.00 |
| Employee # (244) | Redacted | $1,175.20 | $1,175.20 | $0.00 |
| Employee # (245) | Redacted | $1,191.48 | $1,191.48 | $0.00 |
| Employee # (246) | Redacted | $3,281.73 | $3,281.73 | $0.00 |
| Employee # (247) | Redacted | $1,729.04 | $1,729.04 | $0.00 |
| Employee # (248) | Redacted | $2,188.07 | $2,188.07 | $0.00 |
| Employee # (249) | Redacted | $3,976.52 | $3,976.52 | $0.00 |
| Employee # (250) | Redacted | $2,965.76 | $2,965.76 | $0.00 |
| Employee # (251) | Redacted | $2,449.00 | $2,449.00 | $0.00 |
| Employee # (252) | Redacted | $2,842.94 | $2,842.94 | $0.00 |
| Employee # (253) | Redacted | $31.65 | $31.65 | $0.00 |
| Employee # (254) | Redacted | $1,153.84 | $1,153.84 | $0.00 |
| Employee # (255) | Redacted | $2,481.36 | $2,481.36 | $0.00 |
| Employee # (256) | Redacted | $3,541.46 | $3,541.46 | $0.00 |
| Employee # (257) | Redacted | $2,859.09 | $2,859.09 | $0.00 |
| Employee # (258) | Redacted | $4,509.73 | $4,509.73 | $0.00 |
| Employee # (259) | Redacted | **$1,219.97** | **$1,219.97** | $0.00 |
| Employee # (260) | Redacted | $1,918.51 | $1,918.51 | $0.00 |
| Employee # (261) | Redacted | $2,373.84 | $2,373.84 | $0.00 |
| Employee # (262) | Redacted | $2,590.00 | $2,590.00 | $0.00 |
| Employee # (263) | Redacted | $957.76 | $957.76 | $0.00 |
| Employee # (264) | Redacted | $2,211.45 | $2,211.45 | $0.00 |
| Employee # (265) | Redacted | $3,644.58 | $3,644.58 | $0.00 |
| Employee # (266) | Redacted | $5,111.52 | $5,111.52 | $0.00 |
| Employee # (267) | Redacted | $2,543.34 | $2,543.34 | $0.00 |
| Employee # (268) | Redacted | $722.88 | $722.88 | $0.00 |
| Employee # (269) | Redacted | $3,294.34 | $3,294.34 | $0.00 |
| Employee # (270) | Redacted | $1,685.01 | $1,685.01 | $0.00 |
| Employee # (271) | Redacted | $1,376.05 | $1,376.05 | $0.00 |
| Employee # (272) | Redacted | $2,369.00 | $2,369.00 | $0.00 |
| Employee # (273) | Redacted | $709.14 | $709.14 | $0.00 |
| Employee # (274) | Redacted | $5,313.45 | $5,313.45 | $0.00 |
| Employee # (275) | Redacted | $3,096.15 | $3,096.15 | $0.00 |
| Employee # (276) | Redacted | $1,569.60 | $1,569.60 | $0.00 |
| Employee # (277) | Redacted | $1,222.14 | $1,222.14 | $0.00 |
| Employee # (278) | Redacted | $700.89 | $700.89 | $0.00 |
| Employee # (279) | Redacted | $762.09 | $762.09 | $0.00 |
| Employee # (280) | Redacted | $725.61 | $725.61 | $0.00 |
| Employee # (281) | Redacted | $649.79 | $649.79 | $0.00 |
| Employee # (282) | Redacted | $1,060.28 | $1,060.28 | $0.00 |
| Employee # (283) | Redacted | $1,370.03 | $1,370.03 | $0.00 |
| Employee # (284) | Redacted | $1,857.60 | $1,857.60 | $0.00 |
| Employee # (285) | Redacted | $1,969.59 | $1,969.59 | $0.00 |
| Employee # (286) | Redacted | $560.30 | $560.30 | $0.00 |
| Employee # (287) | Redacted | $2,993.68 | $2,993.68 | $0.00 |
| Employee # (288) | Redacted | $1,105.82 | $1,105.82 | $0.00 |
| Employee # (289) | Redacted | $1,842.34 | $1,842.34 | $0.00 |
| Employee # (290) | Redacted | $747.04 | $747.04 | $0.00 |
| Employee # (291) | Redacted | $1,937.24 | $1,937.24 | $0.00 |
| Employee # (292) | Redacted | $1,024.47 | $1,024.47 | $0.00 |
| Employee # (293) | Redacted | $5,179.70 | $5,179.70 | $0.00 |
| Employee # (294) | Redacted | $1,081.47 | $1,081.47 | $0.00 |
| Employee # (295) | Redacted | $1,311.80 | $1,311.80 | $0.00 |
| Employee # (296) | Redacted | $3,406.19 | $3,406.19 | $0.00 |
| Employee # (297) | Redacted | $789.54 | $789.54 | $0.00 |
| Employee # (298) | Redacted | $7,534.23 | $7,534.23 | $0.00 |
| Employee # (299) | Redacted | $3,052.31 | $3,052.31 | $0.00 |
| Employee # (300) | Redacted | $3,822.03 | $3,822.03 | $0.00 |
| Employee # (301) | Redacted | $5,239.06 | $5,239.06 | $0.00 |
| Employee # (302) | Redacted | $573.76 | $573.76 | $0.00 |
| Employee # (303) | Redacted | $1,425.59 | $1,425.59 | $0.00 |
| Employee # (304) | Redacted | $846.93 | $846.93 | $0.00 |
| Employee # (305) | Redacted | $2,879.80 | $2,879.80 | $0.00 |
| Employee # (306) | Redacted | $1,011.20 | $1,011.20 | $0.00 |
| Employee # (307) | Redacted | $748.25 | $748.25 | $0.00 |
| Employee # (308) | Redacted | $1,618.90 | $1,618.90 | $0.00 |
| Employee # (309) | Redacted | $3,264.16 | $3,264.16 | $0.00 |
| Employee # (310) | Redacted | $5,188.23 | $5,188.23 | $0.00 |
| Employee # (311) | Redacted | $1,277.27 | $1,277.27 | $0.00 |
| Employee # (312) | Redacted | $3,415.02 | $3,415.02 | $0.00 |
| Employee # (313) | Redacted | $673.67 | $673.67 | $0.00 |
| Employee # (314) | Redacted | $1,007.38 | $1,007.38 | $0.00 |
| Employee # (315) | Redacted | $1,242.39 | $1,242.39 | $0.00 |
| Employee # (316) | Redacted | $1,395.40 | $1,395.40 | $0.00 |
| Employee # (317) | Redacted | $610.06 | $610.06 | $0.00 |
| Employee # (318) | Redacted | $2,937.49 | $2,937.49 | $0.00 |
| Employee # (319) | Redacted | $3,385.16 | $3,385.16 | $0.00 |
| Employee # (320) | Redacted | $3,215.45 | $3,215.45 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|
| Employee # (321) | Redacted | $1,192.39 | $1,192.39 | $0.00 |
| Employee # (322) | Redacted | $2,057.78 | $2,057.78 | $0.00 |
| Employee # (323) | Redacted | $2,348.00 | $2,348.00 | $0.00 |
| Employee # (324) | Redacted | $1,857.60 | $1,857.60 | $0.00 |
| Employee # (325) | Redacted | $3,515.36 | $3,515.36 | $0.00 |
| Employee # (326) | Redacted | $2,396.77 | $2,396.77 | $0.00 |
| Employee # (327) | Redacted | $3,518.08 | $3,518.08 | $0.00 |
| Employee # (328) | Redacted | $3,197.10 | $3,197.10 | $0.00 |
| Employee # (329) | Redacted | $767.80 | $767.80 | $0.00 |
| Employee # (330) | Redacted | $2,144.69 | $2,144.69 | $0.00 |
| Employee # (331) | Redacted | $1,901.87 | $1,901.87 | $0.00 |
| Employee # (332) | Redacted | **$1,273.90** | **$1,273.90** | $0.00 |
| Employee # (333) | Redacted | $4,962.60 | $4,962.60 | $0.00 |
| Employee # (334) | Redacted | $3,097.90 | $3,097.90 | $0.00 |
| Employee # (335) | Redacted | $6,480.87 | $6,480.87 | $0.00 |
| Employee # (336) | Redacted | $1,972.21 | $1,972.21 | $0.00 |
| Employee # (337) | Redacted | $2,271.70 | $2,271.70 | $0.00 |
| Employee # (338) | Redacted | $2,312.28 | $2,312.28 | $0.00 |
| Employee # (339) | Redacted | $1,150.61 | $1,150.61 | $0.00 |
| Employee # (340) | Redacted | $1,752.89 | $1,752.89 | $0.00 |
| Employee # (341) | Redacted | $1,363.93 | $1,363.93 | $0.00 |
| Employee # (342) | Redacted | $2,252.81 | $2,252.81 | $0.00 |
| Employee # (343) | Redacted | $1,572.55 | $1,572.55 | $0.00 |
| Employee # (344) | Redacted | $1,402.34 | $1,402.34 | $0.00 |
| Employee # (345) | Redacted | $1,018.33 | $1,018.33 | $0.00 |
| Employee # (346) | Redacted | $722.56 | $722.56 | $0.00 |
| Employee # (347) | Redacted | $2,393.46 | $2,393.46 | $0.00 |
| Employee # (348) | Redacted | $631.40 | $631.40 | $0.00 |
| Employee # (349) | Redacted | $1,622.10 | $1,622.10 | $0.00 |
| Employee # (350) | Redacted | $3,692.02 | $3,692.02 | $0.00 |
| Employee # (351) | Redacted | $3,280.80 | $3,280.80 | $0.00 |
| Employee # (352) | Redacted | $895.23 | $895.23 | $0.00 |
| Employee # (353) | Redacted | $5,096.03 | $5,096.03 | $0.00 |
| Employee # (354) | Redacted | $2,603.14 | $2,603.14 | $0.00 |
| Employee # (355) | Redacted | $1,071.93 | $1,071.93 | $0.00 |
| Employee # (356) | Redacted | $3,557.41 | $3,557.41 | $0.00 |
| Employee # (357) | Redacted | $2,158.55 | $2,158.55 | $0.00 |
| Employee # (358) | Redacted | $1,309.70 | $1,309.70 | $0.00 |
| Employee # (359) | Redacted | $8,439.20 | $8,439.20 | $0.00 |
| Employee # (360) | Redacted | $5,101.68 | $5,101.68 | $0.00 |
| Employee # (361) | Redacted | $7,913.08 | $7,913.08 | $0.00 |
| Employee # (362) | Redacted | $2,117.85 | $2,117.85 | $0.00 |
| Employee # (363) | Redacted | $5,510.40 | $5,510.40 | $0.00 |
| Employee # (364) | Redacted | $5,757.92 | $5,757.92 | $0.00 |
| Employee # (365) | Redacted | $2,982.01 | $2,982.01 | $0.00 |
| Employee # (366) | Redacted | $2,425.41 | $2,425.41 | $0.00 |
| Employee # (367) | Redacted | $2,527.46 | $2,527.46 | $0.00 |
| Employee # (368) | Redacted | $1,155.68 | $1,155.68 | $0.00 |
| Employee # (369) | Redacted | $265.44 | $265.44 | $0.00 |
| Employee # (370) | Redacted | $4,304.02 | $4,304.02 | $0.00 |
| Employee # (371) | Redacted | $5,165.62 | $5,165.62 | $0.00 |
| Employee # (372) | Redacted | $5,925.14 | $5,925.14 | $0.00 |
| Employee # (373) | Redacted | $2,973.59 | $2,973.59 | $0.00 |
| Employee # (374) | Redacted | $5,207.30 | $5,207.30 | $0.00 |
| Employee # (375) | Redacted | $3,889.76 | $3,889.76 | $0.00 |
| Employee # (376) | Redacted | $3,638.74 | $3,638.74 | $0.00 |
| Employee # (377) | Redacted | $2,027.59 | $2,027.59 | $0.00 |
| Employee # (378) | Redacted | $3,968.44 | $3,968.44 | $0.00 |
| Employee # (379) | Redacted | $860.31 | $860.31 | $0.00 |
| Employee # (380) | Redacted | $80.00 | $80.00 | $0.00 |
| Employee # (381) | Redacted | $2,153.84 | $2,153.84 | $0.00 |
| Employee # (382) | Redacted | $2,237.72 | $2,237.72 | $0.00 |
| Employee # (383) | Redacted | $2,256.54 | $2,256.54 | $0.00 |
| Employee # (384) | Redacted | $2,510.81 | $2,510.81 | $0.00 |
| Employee # (385) | Redacted | $1,089.19 | $1,089.19 | $0.00 |
| Employee # (386) | Redacted | $1,987.22 | $1,987.22 | $0.00 |
| Employee # (387) | Redacted | $3,041.38 | $3,041.38 | $0.00 |
| Employee # (388) | Redacted | $2,094.40 | $2,094.40 | $0.00 |
| Employee # (389) | Redacted | $2,056.23 | $2,056.23 | $0.00 |
| Employee # (390) | Redacted | $2,511.26 | $2,511.26 | $0.00 |
| Employee # (391) | Redacted | $1,157.57 | $1,157.57 | $0.00 |
| Employee # (392) | Redacted | $1,372.24 | $1,372.24 | $0.00 |
| Employee # (393) | Redacted | $1,139.35 | $1,139.35 | $0.00 |
| Employee # (394) | Redacted | $726.01 | $726.01 | $0.00 |
| Employee # (395) | Redacted | $528.35 | $528.35 | $0.00 |
| Employee # (396) | Redacted | $3,020.96 | $3,020.96 | $0.00 |
| Employee # (397) | Redacted | $2,666.75 | $2,666.75 | $0.00 |
| Employee # (398) | Redacted | $5,179.62 | $5,179.62 | $0.00 |
| Employee # (399) | Redacted | $4,828.82 | $4,828.82 | $0.00 |
| Employee # (400) | Redacted | $1,603.95 | $1,603.95 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|------|---------|-----------------|------------------------------|------------------------------------------|
| Employee # (401) | Redacted | $1,857.49 | $1,857.49 | $0.00 |
| Employee # (402) | Redacted | $888.84 | $888.84 | $0.00 |
| Employee # (403) | Redacted | $1,446.17 | $1,446.17 | $0.00 |
| Employee # (404) | Redacted | $1,618.43 | $1,618.43 | $0.00 |
| Employee # (405) | Redacted | $737.16 | $737.16 | $0.00 |
| Employee # (406) | Redacted | $2,706.87 | $2,706.87 | $0.00 |
| Employee # (407) | Redacted | $624.66 | $624.66 | $0.00 |
| Employee # (408) | Redacted | $1,007.80 | $1,007.80 | $0.00 |
| Employee # (409) | Redacted | $2,041.63 | $2,041.63 | $0.00 |
| Employee # (410) | Redacted | $1,351.94 | $1,351.94 | $0.00 |
| Employee # (411) | Redacted | $1,484.86 | $1,484.86 | $0.00 |
| Employee # (412) | Redacted | $2,265.50 | $2,265.50 | $0.00 |
| Employee # (413) | Redacted | $1,929.01 | $1,929.01 | $0.00 |
| Employee # (414) | Redacted | $1,677.71 | $1,677.71 | $0.00 |
| Employee # (415) | Redacted | $2,290.63 | $2,290.63 | $0.00 |
| Employee # (416) | Redacted | $1,169.49 | $1,169.49 | $0.00 |
| Employee # (417) | Redacted | $993.92 | $993.92 | $0.00 |
| Employee # (418) | Redacted | $3,022.86 | $3,022.86 | $0.00 |
| Employee # (419) | Redacted | $816.66 | $816.66 | $0.00 |
| Employee # (420) | Redacted | $4,307.66 | $4,307.66 | $0.00 |
| Employee # (421) | Redacted | $675.83 | $675.83 | $0.00 |
| Employee # (422) | Redacted | $1,753.24 | $1,753.24 | $0.00 |
| Employee # (423) | Redacted | $601.89 | $601.89 | $0.00 |
| Employee # (424) | Redacted | $2,521.15 | $2,521.15 | $0.00 |
| Employee # (425) | Redacted | $2,432.60 | $2,432.60 | $0.00 |
| Employee # (426) | Redacted | $725.73 | $725.73 | $0.00 |
| Employee # (427) | Redacted | $824.00 | $824.00 | $0.00 |
| Employee # (428) | Redacted | $962.73 | $962.73 | $0.00 |
| Employee # (429) | Redacted | $737.30 | $737.30 | $0.00 |
| Employee # (430) | Redacted | $1,111.84 | $1,111.84 | $0.00 |
| Employee # (431) | Redacted | $3,891.41 | $3,891.41 | $0.00 |
| Employee # (432) | Redacted | $7.30 | $7.30 | $0.00 |
| Employee # (433) | Redacted | $2,534.49 | $2,534.49 | $0.00 |
| Employee # (434) | Redacted | $3,454.00 | $3,454.00 | $0.00 |
| Employee # (435) | Redacted | $3,407.93 | $3,407.93 | $0.00 |
| Employee # (436) | Redacted | $534.12 | $534.12 | $0.00 |
| Employee # (437) | Redacted | $3,798.49 | $3,798.49 | $0.00 |
| Employee # (438) | Redacted | $665.80 | $665.80 | $0.00 |
| Employee # (439) | Redacted | $2,352.11 | $2,352.11 | $0.00 |
| Employee # (440) | Redacted | $6,413.44 | $6,413.44 | $0.00 |
| Employee # (441) | Redacted | $798.41 | $798.41 | $0.00 |
| Employee # (442) | Redacted | $850.33 | $850.33 | $0.00 |
| Employee # (443) | Redacted | $1,393.30 | $1,393.30 | $0.00 |
| Employee # (444) | Redacted | $2,973.05 | $2,973.05 | $0.00 |
| Employee # (445) | Redacted | $832.63 | $832.63 | $0.00 |
| Employee # (446) | Redacted | $2,321.09 | $2,321.09 | $0.00 |
| Employee # (447) | Redacted | $654.77 | $654.77 | $0.00 |
| Employee # (448) | Redacted | $1,840.00 | $1,840.00 | $0.00 |
| Employee # (449) | Redacted | $4,243.85 | $4,243.85 | $0.00 |
| Employee # (450) | Redacted | $2,034.58 | $2,034.58 | $0.00 |
| Employee # (451) | Redacted | $421.21 | $421.21 | $0.00 |
| Employee # (452) | Redacted | $677.36 | $677.36 | $0.00 |
| Employee # (453) | Redacted | $5,163.24 | $5,163.24 | $0.00 |
| Employee # (454) | Redacted | $2,034.21 | $2,034.21 | $0.00 |
| Employee # (455) | Redacted | $557.51 | $557.51 | $0.00 |
| Employee # (456) | Redacted | $14,689.77 | $10,950.00 | $3,739.77 |
| Employee # (457) | Redacted | $2,334.50 | $2,334.50 | $0.00 |
| Employee # (458) | Redacted | $937.00 | $937.00 | $0.00 |
| Employee # (459) | Redacted | $2,795.49 | $2,795.49 | $0.00 |
| Employee # (460) | Redacted | $11,367.29 | $10,950.00 | $417.29 |
| Employee # (461) | Redacted | $6,391.33 | $6,391.33 | $0.00 |
| Employee # (462) | Redacted | $5,680.89 | $5,680.89 | $0.00 |
| Employee # (463) | Redacted | $614.76 | $614.76 | $0.00 |
| Employee # (464) | Redacted | $1,923.04 | $1,923.04 | $0.00 |
| Employee # (465) | Redacted | $772.31 | $772.31 | $0.00 |
| Employee # (466) | Redacted | $1,411.80 | $1,411.80 | $0.00 |
| Employee # (467) | Redacted | $1,321.36 | $1,321.36 | $0.00 |
| Employee # (468) | Redacted | $1,982.18 | $1,982.18 | $0.00 |
| Employee # (469) | Redacted | $1,901.87 | $1,901.87 | $0.00 |
| Employee # (470) | Redacted | $2,053.96 | $2,053.96 | $0.00 |
| Employee # (471) | Redacted | $566.05 | $566.05 | $0.00 |
| Employee # (472) | Redacted | $5,906.85 | $5,906.85 | $0.00 |
| Employee # (473) | Redacted | $2,254.31 | $2,254.31 | $0.00 |
| Employee # (474) | Redacted | $787.42 | $787.42 | $0.00 |
| Employee # (475) | Redacted | $1,180.31 | $1,180.31 | $0.00 |
| Employee # (476) | Redacted | $3,353.14 | $3,353.14 | $0.00 |
| Employee # (477) | Redacted | $1,076.57 | $1,076.57 | $0.00 |
| Employee # (478) | Redacted | $8,076.88 | $8,076.88 | $0.00 |
| Employee # (479) | Redacted | $2,505.62 | $2,505.62 | $0.00 |
| Employee # (480) | Redacted | $189.31 | $189.31 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|
| Employee # (481) | Redacted | $760.49 | $760.49 | $0.00 |
| Employee # (482) | Redacted | $2,346.00 | $2,346.00 | $0.00 |
| Employee # (483) | Redacted | $1,426.86 | $1,426.86 | $0.00 |
| Employee # (484) | Redacted | $791.32 | $791.32 | $0.00 |
| Employee # (485) | Redacted | $591.97 | $591.97 | $0.00 |
| Employee # (486) | Redacted | $2,642.24 | $2,642.24 | $0.00 |
| Employee # (487) | Redacted | $2,022.10 | $2,022.10 | $0.00 |
| Employee # (488) | Redacted | $974.47 | $974.47 | $0.00 |
| Employee # (489) | Redacted | $2,461.96 | $2,461.96 | $0.00 |
| Employee # (490) | Redacted | $977.01 | $977.01 | $0.00 |
| Employee # (491) | Redacted | $629.69 | $629.69 | $0.00 |
| Employee # (492) | Redacted | $1,841.07 | $1,841.07 | $0.00 |
| Employee # (493) | Redacted | $1,094.35 | $1,094.35 | $0.00 |
| Employee # (494) | Redacted | $873.61 | $873.61 | $0.00 |
| Employee # (495) | Redacted | $3,325.20 | $3,325.20 | $0.00 |
| Employee # (496) | Redacted | $4,252.38 | $4,252.38 | $0.00 |
| Employee # (497) | Redacted | $1,217.15 | $1,217.15 | $0.00 |
| Employee # (498) | Redacted | $1,160.15 | $1,160.15 | $0.00 |
| Employee # (499) | Redacted | $2,717.79 | $2,717.79 | $0.00 |
| Employee # (500) | Redacted | $575.71 | $575.71 | $0.00 |
| Employee # (501) | Redacted | $855.70 | $855.70 | $0.00 |
| Employee # (502) | Redacted | $1,769.16 | $1,769.16 | $0.00 |
| Employee # (503) | Redacted | $3,873.55 | $3,873.55 | $0.00 |
| Employee # (504) | Redacted | $1,480.53 | $1,480.53 | $0.00 |
| Employee # (505) | Redacted | $625.77 | $625.77 | $0.00 |
| Employee # (506) | Redacted | $990.26 | $990.26 | $0.00 |
| Employee # (507) | Redacted | $3,380.28 | $3,380.28 | $0.00 |
| Employee # (508) | Redacted | $2,250.84 | $2,250.84 | $0.00 |
| Employee # (509) | Redacted | $827.38 | $827.38 | $0.00 |
| Employee # (510) | Redacted | $2,800.00 | $2,800.00 | $0.00 |
| Employee # (511) | Redacted | $3,273.48 | $3,273.48 | $0.00 |
| Employee # (512) | Redacted | $3,661.42 | $3,661.42 | $0.00 |
| Employee # (513) | Redacted | $577.57 | $577.57 | $0.00 |
| Employee # (514) | Redacted | $602.82 | $602.82 | $0.00 |
| Employee # (515) | Redacted | $2,856.00 | $2,856.00 | $0.00 |
| Employee # (516) | Redacted | $3,657.55 | $3,657.55 | $0.00 |
| Employee # (517) | Redacted | $1,817.06 | $1,817.06 | $0.00 |
| Employee # (518) | Redacted | $3,106.62 | $3,106.62 | $0.00 |
| Employee # (519) | Redacted | $855.18 | $855.18 | $0.00 |
| Employee # (520) | Redacted | $1,008.98 | $1,008.98 | $0.00 |
| Employee # (521) | Redacted | $991.32 | $991.32 | $0.00 |
| Employee # (522) | Redacted | $2,905.01 | $2,905.01 | $0.00 |
| Employee # (523) | Redacted | $788.22 | $788.22 | $0.00 |
| Employee # (524) | Redacted | $1,240.45 | $1,240.45 | $0.00 |
| Employee # (525) | Redacted | $4,415.32 | $4,415.32 | $0.00 |
| Employee # (526) | Redacted | $5,062.41 | $5,062.41 | $0.00 |
| Employee # (527) | Redacted | $2,477.83 | $2,477.83 | $0.00 |
| Employee # (528) | Redacted | $3,017.73 | $3,017.73 | $0.00 |
| Employee # (529) | Redacted | $979.49 | $979.49 | $0.00 |
| Employee # (530) | Redacted | $530.83 | $530.83 | $0.00 |
| Employee # (531) | Redacted | $942.19 | $942.19 | $0.00 |
| Employee # (532) | Redacted | $587.35 | $587.35 | $0.00 |
| Employee # (533) | Redacted | $2,793.28 | $2,793.28 | $0.00 |
| Employee # (534) | Redacted | $2,742.29 | $2,742.29 | $0.00 |
| Employee # (535) | Redacted | $2,614.37 | $2,614.37 | $0.00 |
| Employee # (536) | Redacted | $3,498.27 | $3,498.27 | $0.00 |
| Employee # (537) | Redacted | $2,904.72 | $2,904.72 | $0.00 |
| Employee # (538) | Redacted | $1,906.84 | $1,906.84 | $0.00 |
| Employee # (539) | Redacted | $8,004.79 | $8,004.79 | $0.00 |
| Employee # (540) | Redacted | $3,462.23 | $3,462.23 | $0.00 |
| Employee # (541) | Redacted | $2,784.20 | $2,784.20 | $0.00 |
| Employee # (542) | Redacted | $3,844.54 | $3,844.54 | $0.00 |
| Employee # (543) | Redacted | $2,850.21 | $2,850.21 | $0.00 |
| Employee # (544) | Redacted | $3,619.63 | $3,619.63 | $0.00 |
| Employee # (545) | Redacted | $3,010.64 | $3,010.64 | $0.00 |
| Employee # (546) | Redacted | $2,034.73 | $2,034.73 | $0.00 |
| Employee # (547) | Redacted | $4,429.25 | $4,429.25 | $0.00 |
| Employee # (548) | Redacted | $3,071.54 | $3,071.54 | $0.00 |
| Employee # (549) | Redacted | $893.85 | $893.85 | $0.00 |
| Employee # (550) | Redacted | $2,409.57 | $2,409.57 | $0.00 |
| Employee # (551) | Redacted | $4,655.16 | $4,655.16 | $0.00 |
| Employee # (552) | Redacted | $944.62 | $944.62 | $0.00 |
| Employee # (553) | Redacted | $3,979.47 | $3,979.47 | $0.00 |
| Employee # (554) | Redacted | $5,641.00 | $5,641.00 | $0.00 |
| Employee # (555) | Redacted | $4,382.98 | $4,382.98 | $0.00 |
| Employee # (556) | Redacted | $2,525.07 | $2,525.07 | $0.00 |
| Employee # (557) | Redacted | $2,170.48 | $2,170.48 | $0.00 |
| Employee # (558) | Redacted | $3,372.76 | $3,372.76 | $0.00 |
| Employee # (559) | Redacted | $2,222.33 | $2,222.33 | $0.00 |
| Employee # (560) | Redacted | $3,182.94 | $3,182.94 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|
| Employee # (561) | Redacted | $3,320.10 | $3,320.10 | $0.00 |
| Employee # (562) | Redacted | $2,771.89 | $2,771.89 | $0.00 |
| Employee # (563) | Redacted | $2,234.14 | $2,234.14 | $0.00 |
| Employee # (564) | Redacted | $2,607.93 | $2,607.93 | $0.00 |
| Employee # (565) | Redacted | $3,216.75 | $3,216.75 | $0.00 |
| Employee # (566) | Redacted | $5,610.37 | $5,610.37 | $0.00 |
| Employee # (567) | Redacted | $1,621.90 | $1,621.90 | $0.00 |
| Employee # (568) | Redacted | $8,674.69 | $8,674.69 | $0.00 |
| Employee # (569) | Redacted | $1,944.31 | $1,944.31 | $0.00 |
| Employee # (570) | Redacted | $10,160.64 | $10,160.64 | $0.00 |
| Employee # (571) | Redacted | $4,380.16 | $4,380.16 | $0.00 |
| Employee # (572) | Redacted | $3,305.53 | $3,305.53 | $0.00 |
| Employee # (573) | Redacted | $2,266.77 | $2,266.77 | $0.00 |
| Employee # (574) | Redacted | $1,570.06 | $1,570.06 | $0.00 |
| Employee # (575) | Redacted | $2,103.80 | $2,103.80 | $0.00 |
| Employee # (576) | Redacted | $908.86 | $908.86 | $0.00 |
| Employee # (577) | Redacted | $1,712.07 | $1,712.07 | $0.00 |
| Employee # (578) | Redacted | $1,664.38 | $1,664.38 | $0.00 |
| Employee # (579) | Redacted | $1,189.94 | $1,189.94 | $0.00 |
| Employee # (580) | Redacted | $1,536.74 | $1,536.74 | $0.00 |
| Employee # (581) | Redacted | $664.07 | $664.07 | $0.00 |
| Employee # (582) | Redacted | $1,972.17 | $1,972.17 | $0.00 |
| Employee # (583) | Redacted | $1,840.69 | $1,840.69 | $0.00 |
| Employee # (584) | Redacted | $1,376.82 | $1,376.82 | $0.00 |
| Employee # (585) | Redacted | $725.83 | $725.83 | $0.00 |
| Employee # (586) | Redacted | $709.21 | $709.21 | $0.00 |
| Employee # (587) | Redacted | $1,010.64 | $1,010.64 | $0.00 |
| Employee # (588) | Redacted | $1,182.56 | $1,182.56 | $0.00 |
| Employee # (589) | Redacted | $713.11 | $713.11 | $0.00 |
| Employee # (590) | Redacted | $1,508.62 | $1,508.62 | $0.00 |
| Employee # (591) | Redacted | $1,033.27 | $1,033.27 | $0.00 |
| Employee # (592) | Redacted | $588.21 | $588.21 | $0.00 |
| Employee # (593) | Redacted | $720.32 | $720.32 | $0.00 |
| Employee # (594) | Redacted | $1,125.77 | $1,125.77 | $0.00 |
| Employee # (595) | Redacted | $1,428.67 | $1,428.67 | $0.00 |
| Employee # (596) | Redacted | $2,431.99 | $2,431.99 | $0.00 |
| Employee # (597) | Redacted | $470.10 | $470.10 | $0.00 |
| Employee # (598) | Redacted | $1,250.26 | $1,250.26 | $0.00 |
| Employee # (599) | Redacted | $1,934.75 | $1,934.75 | $0.00 |
| Employee # (600) | Redacted | $841.58 | $841.58 | $0.00 |
| Employee # (601) | Redacted | $4,063.18 | $4,063.18 | $0.00 |
| Employee # (602) | Redacted | $719.98 | $719.98 | $0.00 |
| Employee # (603) | Redacted | $14.19 | $14.19 | $0.00 |
| Employee # (604) | Redacted | $2,938.04 | $2,938.04 | $0.00 |
| Employee # (605) | Redacted | $1,366.50 | $1,366.50 | $0.00 |
| Employee # (606) | Redacted | $1,251.13 | $1,251.13 | $0.00 |
| Employee # (607) | Redacted | $3,827.63 | $3,827.63 | $0.00 |
| Employee # (608) | Redacted | $2,013.37 | $2,013.37 | $0.00 |
| Employee # (609) | Redacted | $1,900.81 | $1,900.81 | $0.00 |
| Employee # (610) | Redacted | $812.21 | $812.21 | $0.00 |
| Employee # (611) | Redacted | $1,419.82 | $1,419.82 | $0.00 |
| Employee # (612) | Redacted | $4,753.30 | $4,753.30 | $0.00 |
| Employee # (613) | Redacted | $922.07 | $922.07 | $0.00 |
| Employee # (614) | Redacted | $1,380.86 | $1,380.86 | $0.00 |
| Employee # (615) | Redacted | $1,365.59 | $1,365.59 | $0.00 |
| Employee # (616) | Redacted | $1,363.66 | $1,363.66 | $0.00 |
| Employee # (617) | Redacted | $675.86 | $675.86 | $0.00 |
| Employee # (618) | Redacted | $578.82 | $578.82 | $0.00 |
| Employee # (619) | Redacted | $755.55 | $755.55 | $0.00 |
| Employee # (620) | Redacted | $1,254.77 | $1,254.77 | $0.00 |
| Employee # (621) | Redacted | $3,022.66 | $3,022.66 | $0.00 |
| Employee # (622) | Redacted | $1,306.33 | $1,306.33 | $0.00 |
| Employee # (623) | Redacted | $6,045.44 | $6,045.44 | $0.00 |
| Employee # (624) | Redacted | $2,132.00 | $2,132.00 | $0.00 |
| Employee # (625) | Redacted | $1,138.32 | $1,138.32 | $0.00 |
| Employee # (626) | Redacted | $948.25 | $948.25 | $0.00 |
| Employee # (627) | Redacted | $729.03 | $729.03 | $0.00 |
| Employee # (628) | Redacted | $699.95 | $699.95 | $0.00 |
| Employee # (629) | Redacted | $519.75 | $519.75 | $0.00 |
| Employee # (630) | Redacted | $1,270.53 | $1,270.53 | $0.00 |
| Employee # (631) | Redacted | $3,098.23 | $3,098.23 | $0.00 |
| Employee # (632) | Redacted | $2,254.81 | $2,254.81 | $0.00 |
| Employee # (633) | Redacted | $1,274.11 | $1,274.11 | $0.00 |
| Employee # (634) | Redacted | $1,291.89 | $1,291.89 | $0.00 |
| Employee # (635) | Redacted | $4,923.58 | $4,923.58 | $0.00 |
| Employee # (636) | Redacted | $1,262.04 | $1,262.04 | $0.00 |
| Employee # (637) | Redacted | $2,680.31 | $2,680.31 | $0.00 |
| Employee # (638) | Redacted | $2,075.29 | $2,075.29 | $0.00 |
| Employee # (639) | Redacted | $1,159.78 | $1,159.78 | $0.00 |
| Employee # (640) | Redacted | $1,274.80 | $1,274.80 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|
| Employee # (641) | Redacted | $1,723.77 | $1,723.77 | $0.00 |
| Employee # (642) | Redacted | $1,051.78 | $1,051.78 | $0.00 |
| Employee # (643) | Redacted | $1,048.24 | $1,048.24 | $0.00 |
| Employee # (644) | Redacted | $1,041.15 | $1,041.15 | $0.00 |
| Employee # (645) | Redacted | $1,672.57 | $1,672.57 | $0.00 |
| Employee # (646) | Redacted | $3,569.11 | $3,569.11 | $0.00 |
| Employee # (647) | Redacted | $3,506.24 | $3,506.24 | $0.00 |
| Employee # (648) | Redacted | $1,148.40 | $1,148.40 | $0.00 |
| Employee # (649) | Redacted | $1,125.86 | $1,125.86 | $0.00 |
| Employee # (650) | Redacted | $1,137.97 | $1,137.97 | $0.00 |
| Employee # (651) | Redacted | $1,119.00 | $1,119.00 | $0.00 |
| Employee # (652) | Redacted | $1,263.61 | $1,263.61 | $0.00 |
| Employee # (653) | Redacted | $582.99 | $582.99 | $0.00 |
| Employee # (654) | Redacted | $4,177.58 | $4,177.58 | $0.00 |
| Employee # (655) | Redacted | $1,082.66 | $1,082.66 | $0.00 |
| Employee # (656) | Redacted | $1,106.14 | $1,106.14 | $0.00 |
| Employee # (657) | Redacted | $1,300.36 | $1,300.36 | $0.00 |
| Employee # (658) | Redacted | $1,042.63 | $1,042.63 | $0.00 |
| Employee # (659) | Redacted | $1,187.16 | $1,187.16 | $0.00 |
| Employee # (660) | Redacted | $1,058.02 | $1,058.02 | $0.00 |
| Employee # (661) | Redacted | $1,130.66 | $1,130.66 | $0.00 |
| Employee # (662) | Redacted | $3,449.48 | $3,449.48 | $0.00 |
| Employee # (663) | Redacted | $1,096.15 | $1,096.15 | $0.00 |
| Employee # (664) | Redacted | $1,124.78 | $1,124.78 | $0.00 |
| Employee # (665) | Redacted | $1,182.82 | $1,182.82 | $0.00 |
| Employee # (666) | Redacted | $4,551.31 | $4,551.31 | $0.00 |
| Employee # (667) | Redacted | $338.48 | $338.48 | $0.00 |
| Employee # (668) | Redacted | $1,045.45 | $1,045.45 | $0.00 |
| Employee # (669) | Redacted | $1,236.93 | $1,236.93 | $0.00 |
| Employee # (670) | Redacted | $466.28 | $466.28 | $0.00 |
| Employee # (671) | Redacted | $216.46 | $216.46 | $0.00 |
| Employee # (672) | Redacted | $2,369.89 | $2,369.89 | $0.00 |
| Employee # (673) | Redacted | $697.26 | $697.26 | $0.00 |
| Employee # (674) | Redacted | $2,521.11 | $2,521.11 | $0.00 |
| Employee # (675) | Redacted | $1,227.07 | $1,227.07 | $0.00 |
| Employee # (676) | Redacted | $2,381.89 | $2,381.89 | $0.00 |
| Employee # (677) | Redacted | $305.34 | $305.34 | $0.00 |
| Employee # (678) | Redacted | $1,063.61 | $1,063.61 | $0.00 |
| Employee # (679) | Redacted | $1,591.56 | $1,591.56 | $0.00 |
| Employee # (680) | Redacted | $3,153.05 | $3,153.05 | $0.00 |
| Employee # (681) | Redacted | $5,348.03 | $5,348.03 | $0.00 |
| Employee # (682) | Redacted | $1,420.87 | $1,420.87 | $0.00 |
| Employee # (683) | Redacted | $1,990.31 | $1,990.31 | $0.00 |
| Employee # (684) | Redacted | $2,020.31 | $2,020.31 | $0.00 |
| Employee # (685) | Redacted | $4,778.20 | $4,778.20 | $0.00 |
| Employee # (686) | Redacted | $728.53 | $728.53 | $0.00 |
| Employee # (687) | Redacted | $524.60 | $524.60 | $0.00 |
| Employee # (688) | Redacted | $6,759.06 | $6,759.06 | $0.00 |
| Employee # (689) | Redacted | $1,181.98 | $1,181.98 | $0.00 |
| Employee # (690) | Redacted | $1,641.75 | $1,641.75 | $0.00 |
| Employee # (691) | Redacted | $1,067.99 | $1,067.99 | $0.00 |
| Employee # (692) | Redacted | $7,961.45 | $7,961.45 | $0.00 |
| Employee # (693) | Redacted | $4,865.31 | $4,865.31 | $0.00 |
| Employee # (694) | Redacted | $2,351.17 | $2,351.17 | $0.00 |
| Employee # (695) | Redacted | $2,344.16 | $2,344.16 | $0.00 |
| Employee # (696) | Redacted | $3,980.73 | $3,980.73 | $0.00 |
| Employee # (697) | Redacted | $3,980.73 | $3,980.73 | $0.00 |
| Employee # (698) | Redacted | $826.42 | $826.42 | $0.00 |
| Employee # (699) | Redacted | $863.67 | $863.67 | $0.00 |
| Employee # (700) | Redacted | $4,201.87 | $4,201.87 | $0.00 |
| Employee # (701) | Redacted | $5,750.00 | $5,750.00 | $0.00 |
| Employee # (702) | Redacted | $3,759.58 | $3,759.58 | $0.00 |
| Employee # (703) | Redacted | $871.00 | $871.00 | $0.00 |
| Employee # (704) | Redacted | $2,653.74 | $2,653.74 | $0.00 |
| Employee # (705) | Redacted | $3,178.62 | $3,178.62 | $0.00 |
| Employee # (706) | Redacted | $1,884.46 | $1,884.46 | $0.00 |
| Employee # (707) | Redacted | $2,875.00 | $2,875.00 | $0.00 |
| Employee # (708) | Redacted | $164.52 | $164.52 | $0.00 |
| Employee # (709) | Redacted | $3,759.58 | $3,759.58 | $0.00 |
| Employee # (710) | Redacted | $684.67 | $684.67 | $0.00 |
| Employee # (711) | Redacted | $1,955.24 | $1,955.24 | $0.00 |
| Employee # (712) | Redacted | $2,653.74 | $2,653.74 | $0.00 |
| Employee # (713) | Redacted | $3,461.52 | $3,461.52 | $0.00 |
| Employee # (714) | Redacted | $831.69 | $831.69 | $0.00 |
| Employee # (715) | Redacted | $3,641.44 | $3,641.44 | $0.00 |
| Employee # (716) | Redacted | $626.54 | $626.54 | $0.00 |
| Employee # (717) | Redacted | $2,653.74 | $2,653.74 | $0.00 |
| Employee # (718) | Redacted | $846.12 | $846.12 | $0.00 |
| Employee # (719) | Redacted | $1,338.06 | $1,338.06 | $0.00 |
| Employee # (720) | Redacted | $1,885.10 | $1,885.10 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|------|---------|-----------------|----------------------------|------------------------------------------|
| Employee # (721) | Redacted | $593.89 | $593.89 | $0.00 |
| Employee # (722) | Redacted | $4,865.31 | $4,865.31 | $0.00 |
| Employee # (723) | Redacted | $2,875.00 | $2,875.00 | $0.00 |
| Employee # (724) | Redacted | $1,417.64 | $1,417.64 | $0.00 |
| Employee # (725) | Redacted | $1,153.84 | $1,153.84 | $0.00 |
| Employee # (726) | Redacted | $892.28 | $892.28 | $0.00 |
| Employee # (727) | Redacted | $542.08 | $542.08 | $0.00 |
| Employee # (728) | Redacted | $605.70 | $605.70 | $0.00 |
| Employee # (729) | Redacted | $654.09 | $654.09 | $0.00 |
| Employee # (730) | Redacted | $1,222.94 | $1,222.94 | $0.00 |
| Employee # (731) | Redacted | $7,694.38 | $7,694.38 | $0.00 |
| Employee # (732) | Redacted | $561.81 | $561.81 | $0.00 |
| Employee # (733) | Redacted | $1,199.69 | $1,199.69 | $0.00 |
| Employee # (734) | Redacted | $2,123.02 | $2,123.02 | $0.00 |
| Employee # (735) | Redacted | $1,280.00 | $1,280.00 | $0.00 |
| Employee # (736) | Redacted | $1,202.96 | $1,202.96 | $0.00 |
| Employee # (737) | Redacted | $1,533.70 | $1,533.70 | $0.00 |
| Employee # (738) | Redacted | $846.12 | $846.12 | $0.00 |
| Employee # (739) | Redacted | $1,264.09 | $1,264.09 | $0.00 |
| Employee # (740) | Redacted | $2,300.00 | $2,300.00 | $0.00 |
| Employee # (741) | Redacted | $174.66 | $174.66 | $0.00 |
| Employee # (742) | Redacted | $1,230.76 | $1,230.76 | $0.00 |
| Employee # (743) | Redacted | $394.13 | $394.13 | $0.00 |
| Employee # (744) | Redacted | $820.64 | $820.64 | $0.00 |
| Employee # (745) | Redacted | $780.24 | $780.24 | $0.00 |
| Employee # (746) | Redacted | $873.68 | $873.68 | $0.00 |
| Employee # (747) | Redacted | $2,761.04 | $2,761.04 | $0.00 |
| Employee # (748) | Redacted | $358.56 | $358.56 | $0.00 |
| Employee # (749) | Redacted | $5,957.01 | $5,957.01 | $0.00 |
| Employee # (750) | Redacted | $2,384.60 | $2,384.60 | $0.00 |
| Employee # (751) | Redacted | $447.00 | $447.00 | $0.00 |
| Employee # (752) | Redacted | $450.00 | $450.00 | $0.00 |
| Employee # (753) | Redacted | $1,315.36 | $1,315.36 | $0.00 |
| Employee # (754) | Redacted | $420.00 | $420.00 | $0.00 |
| Employee # (755) | Redacted | $523.80 | $523.80 | $0.00 |
| Employee # (756) | Redacted | $98.66 | $98.66 | $0.00 |
| Employee # (757) | Redacted | $2,096.80 | $2,096.80 | $0.00 |
| Employee # (758) | Redacted | $668.24 | $668.24 | $0.00 |
| Employee # (759) | Redacted | $6,923.04 | $6,923.04 | $0.00 |
| Employee # (760) | Redacted | $535.30 | $535.30 | $0.00 |
| Employee # (761) | Redacted | $570.52 | $570.52 | $0.00 |
| Employee # (762) | Redacted | $950.87 | $950.87 | $0.00 |
| Employee # (763) | Redacted | $275.95 | $275.95 | $0.00 |
| Employee # (764) | Redacted | $358.44 | $358.44 | $0.00 |
| Employee # (765) | Redacted | $590.72 | $590.72 | $0.00 |
| Employee # (766) | Redacted | $5.26 | $5.26 | $0.00 |
| Employee # (767) | Redacted | $430.19 | $430.19 | $0.00 |
| Employee # (768) | Redacted | $2,509.15 | $2,509.15 | $0.00 |
| Employee # (769) | Redacted | $1,419.89 | $1,419.89 | $0.00 |
| Employee # (770) | Redacted | $5,115.32 | $5,115.32 | $0.00 |
| Employee # (771) | Redacted | $877.95 | $877.95 | $0.00 |
| Employee # (772) | Redacted | $2,816.82 | $2,816.82 | $0.00 |
| Employee # (773) | Redacted | $4,759.58 | $4,759.58 | $0.00 |
| Employee # (774) | Redacted | $4,625.21 | $4,625.21 | $0.00 |
| Employee # (775) | Redacted | $4,178.71 | $4,178.71 | $0.00 |
| Employee # (776) | Redacted | $1,440.58 | $1,440.58 | $0.00 |
| Employee # (777) | Redacted | $2,334.99 | $2,334.99 | $0.00 |
| Employee # (778) | Redacted | $4,041.40 | $4,041.40 | $0.00 |
| Employee # (779) | Redacted | $1,502.97 | $1,502.97 | $0.00 |
| Employee # (780) | Redacted | $704.29 | $704.29 | $0.00 |
| Employee # (781) | Redacted | $7,071.35 | $7,071.35 | $0.00 |
| Employee # (782) | Redacted | $316.80 | $316.80 | $0.00 |
| Employee # (783) | Redacted | $2,690.89 | $2,690.89 | $0.00 |
| Employee # (784) | Redacted | $3,343.63 | $3,343.63 | $0.00 |
| Employee # (785) | Redacted | $1,294.48 | $1,294.48 | $0.00 |
| Employee # (786) | Redacted | $1,063.58 | $1,063.58 | $0.00 |
| Employee # (787) | Redacted | $1,301.61 | $1,301.61 | $0.00 |
| Employee # (788) | Redacted | $6,022.72 | $6,022.72 | $0.00 |
| Employee # (789) | Redacted | $4,898.50 | $4,898.50 | $0.00 |
| Employee # (790) | Redacted | $3,286.48 | $3,286.48 | $0.00 |
| Employee # (791) | Redacted | $4,316.90 | $4,316.90 | $0.00 |
| Employee # (792) | Redacted | $2,705.67 | $2,705.67 | $0.00 |
| Employee # (793) | Redacted | $2,211.31 | $2,211.31 | $0.00 |
| Employee # (794) | Redacted | $2,836.54 | $2,836.54 | $0.00 |
| Employee # (795) | Redacted | $4,514.16 | $4,514.16 | $0.00 |
| Employee # (796) | Redacted | $4,744.34 | $4,744.34 | $0.00 |
| Employee # (797) | Redacted | $2,741.35 | $2,741.35 | $0.00 |
| Employee # (798) | Redacted | $1,139.87 | $1,139.87 | $0.00 |
| Employee # (799) | Redacted | $1,833.00 | $1,833.00 | $0.00 |
| Employee # (800) | Redacted | $919.68 | $919.68 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|
| Employee # (801) | Redacted | $766.11 | $766.11 | $0.00 |
| Employee # (802) | Redacted | $475.19 | $475.19 | $0.00 |
| Employee # (803) | Redacted | $2,652.29 | $2,652.29 | $0.00 |
| Employee # (804) | Redacted | $3,677.10 | $3,677.10 | $0.00 |
| Employee # (805) | Redacted | $3,067.18 | $3,067.18 | $0.00 |
| Employee # (806) | Redacted | $2,051.56 | $2,051.56 | $0.00 |
| Employee # (807) | Redacted | $1,047.59 | $1,047.59 | $0.00 |
| Employee # (808) | Redacted | $3,025.42 | $3,025.42 | $0.00 |
| Employee # (809) | Redacted | $987.94 | $987.94 | $0.00 |
| Employee # (810) | Redacted | $1,321.13 | $1,321.13 | $0.00 |
| Employee # (811) | Redacted | $8,093.26 | $8,093.26 | $0.00 |
| Employee # (812) | Redacted | $1,063.55 | $1,063.55 | $0.00 |
| Employee # (813) | Redacted | $1,702.38 | $1,702.38 | $0.00 |
| Employee # (814) | Redacted | $1,020.13 | $1,020.13 | $0.00 |
| Employee # (815) | Redacted | $1,284.24 | $1,284.24 | $0.00 |
| Employee # (816) | Redacted | $755.13 | $755.13 | $0.00 |
| Employee # (817) | Redacted | $2,644.53 | $2,644.53 | $0.00 |
| Employee # (818) | Redacted | $2,456.07 | $2,456.07 | $0.00 |
| Employee # (819) | Redacted | $4,063.51 | $4,063.51 | $0.00 |
| Employee # (820) | Redacted | $2,135.67 | $2,135.67 | $0.00 |
| Employee # (821) | Redacted | $935.48 | $935.48 | $0.00 |
| Employee # (822) | Redacted | $1,984.01 | $1,984.01 | $0.00 |
| Employee # (823) | Redacted | $24,948.14 | $10,950.00 | $13,998.14 |
| Employee # (824) | Redacted | $2,221.28 | $2,221.28 | $0.00 |
| Employee # (825) | Redacted | $1,772.34 | $1,772.34 | $0.00 |
| Employee # (826) | Redacted | $1,605.91 | $1,605.91 | $0.00 |
| Employee # (827) | Redacted | $1,288.64 | $1,288.64 | $0.00 |
| Employee # (828) | Redacted | $5,427.28 | $5,427.28 | $0.00 |
| Employee # (829) | Redacted | $1,057.16 | $1,057.16 | $0.00 |
| Employee # (830) | Redacted | $2,167.37 | $2,167.37 | $0.00 |
| Employee # (831) | Redacted | $2,402.15 | $2,402.15 | $0.00 |
| Employee # (832) | Redacted | $3,092.18 | $3,092.18 | $0.00 |
| Employee # (833) | Redacted | $1,125.71 | $1,125.71 | $0.00 |
| Employee # (834) | Redacted | $1,304.78 | $1,304.78 | $0.00 |
| Employee # (835) | Redacted | $1,790.37 | $1,790.37 | $0.00 |
| Employee # (836) | Redacted | $676.46 | $676.46 | $0.00 |
| Employee # (837) | Redacted | $928.21 | $928.21 | $0.00 |
| Employee # (838) | Redacted | $3,639.72 | $3,639.72 | $0.00 |
| Employee # (839) | Redacted | $1,263.86 | $1,263.86 | $0.00 |
| Employee # (840) | Redacted | $2,221.20 | $2,221.20 | $0.00 |
| Employee # (841) | Redacted | $830.70 | $830.70 | $0.00 |
| Employee # (842) | Redacted | $1,604.90 | $1,604.90 | $0.00 |
| Employee # (843) | Redacted | $1,885.87 | $1,885.87 | $0.00 |
| Employee # (844) | Redacted | $389.85 | $389.85 | $0.00 |
| Employee # (845) | Redacted | $2,351.35 | $2,351.35 | $0.00 |
| Employee # (846) | Redacted | $2,284.93 | $2,284.93 | $0.00 |
| Employee # (847) | Redacted | $2,249.51 | $2,249.51 | $0.00 |
| Employee # (848) | Redacted | $2,035.88 | $2,035.88 | $0.00 |
| Employee # (849) | Redacted | $2,140.35 | $2,140.35 | $0.00 |
| Employee # (850) | Redacted | $2,140.29 | $2,140.29 | $0.00 |
| Employee # (851) | Redacted | $1,113.41 | $1,113.41 | $0.00 |
| Employee # (852) | Redacted | $2,182.36 | $2,182.36 | $0.00 |
| Employee # (853) | Redacted | $2,972.39 | $2,972.39 | $0.00 |
| Employee # (854) | Redacted | $4,585.14 | $4,585.14 | $0.00 |
| Employee # (855) | Redacted | $2,173.78 | $2,173.78 | $0.00 |
| Employee # (856) | Redacted | $2,990.52 | $2,990.52 | $0.00 |
| Employee # (857) | Redacted | $1,218.49 | $1,218.49 | $0.00 |
| Employee # (858) | Redacted | $1,392.86 | $1,392.86 | $0.00 |
| Employee # (859) | Redacted | $1,970.94 | $1,970.94 | $0.00 |
| Employee # (860) | Redacted | $1,507.37 | $1,507.37 | $0.00 |
| Employee # (861) | Redacted | $1,097.68 | $1,097.68 | $0.00 |
| Employee # (862) | Redacted | $1,838.51 | $1,838.51 | $0.00 |
| Employee # (863) | Redacted | $2,415.87 | $2,415.87 | $0.00 |
| Employee # (864) | Redacted | $1,422.20 | $1,422.20 | $0.00 |
| Employee # (865) | Redacted | $2,394.76 | $2,394.76 | $0.00 |
| Employee # (866) | Redacted | $1,142.16 | $1,142.16 | $0.00 |
| Employee # (867) | Redacted | $1,889.03 | $1,889.03 | $0.00 |
| Employee # (868) | Redacted | $1,508.55 | $1,508.55 | $0.00 |
| Employee # (869) | Redacted | $1,245.41 | $1,245.41 | $0.00 |
| Employee # (870) | Redacted | $1,871.40 | $1,871.40 | $0.00 |
| Employee # (871) | Redacted | $1,549.18 | $1,549.18 | $0.00 |
| Employee # (872) | Redacted | $1,541.81 | $1,541.81 | $0.00 |
| Employee # (873) | Redacted | $1,339.77 | $1,339.77 | $0.00 |
| Employee # (874) | Redacted | $4,497.18 | $4,497.18 | $0.00 |
| Employee # (875) | Redacted | $1,976.77 | $1,976.77 | $0.00 |
| Employee # (876) | Redacted | $1,763.97 | $1,763.97 | $0.00 |
| Employee # (877) | Redacted | $2,468.16 | $2,468.16 | $0.00 |
| Employee # (878) | Redacted | $1,466.36 | $1,466.36 | $0.00 |
| Employee # (879) | Redacted | $2,855.80 | $2,855.80 | $0.00 |
| Employee # (880) | Redacted | $301.58 | $301.58 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|------|---------|-----------------|------------------------------|------------------------------------------|
| Employee # (881) | Redacted | $1,508.64 | $1,508.64 | $0.00 |
| Employee # (882) | Redacted | $1,187.80 | $1,187.80 | $0.00 |
| Employee # (883) | Redacted | $985.22 | $985.22 | $0.00 |
| Employee # (884) | Redacted | $871.31 | $871.31 | $0.00 |
| Employee # (885) | Redacted | $5,065.67 | $5,065.67 | $0.00 |
| Employee # (886) | Redacted | $1,000.43 | $1,000.43 | $0.00 |
| Employee # (887) | Redacted | $2,135.03 | $2,135.03 | $0.00 |
| Employee # (888) | Redacted | $3,117.30 | $3,117.30 | $0.00 |
| Employee # (889) | Redacted | $2,407.79 | $2,407.79 | $0.00 |
| Employee # (890) | Redacted | $1,863.76 | $1,863.76 | $0.00 |
| Employee # (891) | Redacted | $1,210.62 | $1,210.62 | $0.00 |
| Employee # (892) | Redacted | $2,510.35 | $2,510.35 | $0.00 |
| Employee # (893) | Redacted | $2,420.54 | $2,420.54 | $0.00 |
| Employee # (894) | Redacted | $3,500.40 | $3,500.40 | $0.00 |
| Employee # (895) | Redacted | $2,528.69 | $2,528.69 | $0.00 |
| Employee # (896) | Redacted | $3,476.48 | $3,476.48 | $0.00 |
| Employee # (897) | Redacted | $3,336.60 | $3,336.60 | $0.00 |
| Employee # (898) | Redacted | $489.28 | $489.28 | $0.00 |
| Employee # (899) | Redacted | $2,481.27 | $2,481.27 | $0.00 |
| Employee # (900) | Redacted | $1,367.00 | $1,367.00 | $0.00 |
| Employee # (901) | Redacted | $1,868.44 | $1,868.44 | $0.00 |
| Employee # (902) | Redacted | $13,849.50 | $10,950.00 | $2,899.50 |
| Employee # (903) | Redacted | $544.16 | $544.16 | $0.00 |
| Employee # (904) | Redacted | $1,500.93 | $1,500.93 | $0.00 |
| Employee # (905) | Redacted | $1,202.91 | $1,202.91 | $0.00 |
| Employee # (906) | Redacted | $1,994.73 | $1,994.73 | $0.00 |
| Employee # (907) | Redacted | $859.21 | $859.21 | $0.00 |
| Employee # (908) | Redacted | $3,248.29 | $3,248.29 | $0.00 |
| Employee # (909) | Redacted | $2,825.71 | $2,825.71 | $0.00 |
| Employee # (910) | Redacted | $2,603.50 | $2,603.50 | $0.00 |
| Employee # (911) | Redacted | $2,133.00 | $2,133.00 | $0.00 |
| Employee # (912) | Redacted | $1,679.52 | $1,679.52 | $0.00 |
| Employee # (913) | Redacted | $2,707.10 | $2,707.10 | $0.00 |
| Employee # (914) | Redacted | $3,400.46 | $3,400.46 | $0.00 |
| Employee # (915) | Redacted | $2,716.52 | $2,716.52 | $0.00 |
| Employee # (916) | Redacted | $3,017.28 | $3,017.28 | $0.00 |
| Employee # (917) | Redacted | $551.60 | $551.60 | $0.00 |
| Employee # (918) | Redacted | $8,884.54 | $8,884.54 | $0.00 |
| Employee # (919) | Redacted | $5,666.50 | $5,666.50 | $0.00 |
| Employee # (920) | Redacted | $1,145.72 | $1,145.72 | $0.00 |
| Employee # (921) | Redacted | $1,341.07 | $1,341.07 | $0.00 |
| Employee # (922) | Redacted | $8,615.32 | $8,615.32 | $0.00 |
| Employee # (923) | Redacted | $1,467.48 | $1,467.48 | $0.00 |
| Employee # (924) | Redacted | $2,742.29 | $2,742.29 | $0.00 |
| Employee # (925) | Redacted | $1,880.22 | $1,880.22 | $0.00 |
| Employee # (926) | Redacted | $684.07 | $684.07 | $0.00 |
| Employee # (927) | Redacted | $4,620.07 | $4,620.07 | $0.00 |
| Employee # (928) | Redacted | $2,189.47 | $2,189.47 | $0.00 |
| Employee # (929) | Redacted | $1,908.28 | $1,908.28 | $0.00 |
| Employee # (930) | Redacted | $3,135.76 | $3,135.76 | $0.00 |
| Employee # (931) | Redacted | $10,435.32 | $10,435.32 | $0.00 |
| Employee # (932) | Redacted | $5,112.21 | $5,112.21 | $0.00 |
| Employee # (933) | Redacted | $1,470.53 | $1,470.53 | $0.00 |
| Employee # (934) | Redacted | $1,742.34 | $1,742.34 | $0.00 |
| Employee # (935) | Redacted | $1,987.55 | $1,987.55 | $0.00 |
| Employee # (936) | Redacted | $967.58 | $967.58 | $0.00 |
| Employee # (937) | Redacted | $1,879.81 | $1,879.81 | $0.00 |
| Employee # (938) | Redacted | $3,140.15 | $3,140.15 | $0.00 |
| Employee # (939) | Redacted | $1,062.65 | $1,062.65 | $0.00 |
| Employee # (940) | Redacted | $2,902.28 | $2,902.28 | $0.00 |
| Employee # (941) | Redacted | $1,906.29 | $1,906.29 | $0.00 |
| Employee # (942) | Redacted | $1,789.75 | $1,789.75 | $0.00 |
| Employee # (943) | Redacted | $2,157.74 | $2,157.74 | $0.00 |
| Employee # (944) | Redacted | $1,572.74 | $1,572.74 | $0.00 |
| Employee # (945) | Redacted | $1,826.81 | $1,826.81 | $0.00 |
| Employee # (946) | Redacted | $1,634.14 | $1,634.14 | $0.00 |
| Employee # (947) | Redacted | $2,923.20 | $2,923.20 | $0.00 |
| Employee # (948) | Redacted | $1,796.83 | $1,796.83 | $0.00 |
| Employee # (949) | Redacted | $1,658.79 | $1,658.79 | $0.00 |
| Employee # (950) | Redacted | $1,736.73 | $1,736.73 | $0.00 |
| Employee # (951) | Redacted | $2,371.97 | $2,371.97 | $0.00 |
| Employee # (952) | Redacted | $1,456.60 | $1,456.60 | $0.00 |
| Employee # (953) | Redacted | $2,215.75 | $2,215.75 | $0.00 |
| Employee # (954) | Redacted | $2,654.90 | $2,654.90 | $0.00 |
| Employee # (955) | Redacted | $778.50 | $778.50 | $0.00 |
| Employee # (956) | Redacted | $3,057.33 | $3,057.33 | $0.00 |
| Employee # (957) | Redacted | $980.12 | $980.12 | $0.00 |
| Employee # (958) | Redacted | $787.51 | $787.51 | $0.00 |
| Employee # (959) | Redacted | $1,177.07 | $1,177.07 | $0.00 |
| Employee # (960) | Redacted | $4,038.44 | $4,038.44 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|------|---------|-----------------|------------------------------|-------------------------------------------|
| Employee # (961) | Redacted | $2,031.82 | $2,031.82 | $0.00 |
| Employee # (962) | Redacted | $1,202.87 | $1,202.87 | $0.00 |
| Employee # (963) | Redacted | $2,369.31 | $2,369.31 | $0.00 |
| Employee # (964) | Redacted | $2,506.93 | $2,506.93 | $0.00 |
| Employee # (965) | Redacted | $2,403.12 | $2,403.12 | $0.00 |
| Employee # (966) | Redacted | $4,530.12 | $4,530.12 | $0.00 |
| Employee # (967) | Redacted | $1,698.04 | $1,698.04 | $0.00 |
| Employee # (968) | Redacted | $3,058.86 | $3,058.86 | $0.00 |
| Employee # (969) | Redacted | $7,282.80 | $7,282.80 | $0.00 |
| Employee # (970) | Redacted | $2,642.71 | $2,642.71 | $0.00 |
| Employee # (971) | Redacted | $7,005.60 | $7,005.60 | $0.00 |
| Employee # (972) | Redacted | $3,096.24 | $3,096.24 | $0.00 |
| Employee # (973) | Redacted | $3,014.07 | $3,014.07 | $0.00 |
| Employee # (974) | Redacted | $2,363.25 | $2,363.25 | $0.00 |
| Employee # (975) | Redacted | $1,972.74 | $1,972.74 | $0.00 |
| Employee # (976) | Redacted | $906.12 | $906.12 | $0.00 |
| Employee # (977) | Redacted | $3,033.42 | $3,033.42 | $0.00 |
| Employee # (978) | Redacted | $1,723.03 | $1,723.03 | $0.00 |
| Employee # (979) | Redacted | $1,645.94 | $1,645.94 | $0.00 |
| Employee # (980) | Redacted | $1,293.17 | $1,293.17 | $0.00 |
| Employee # (981) | Redacted | $1,898.40 | $1,898.40 | $0.00 |
| Employee # (982) | Redacted | $4,290.53 | $4,290.53 | $0.00 |
| Employee # (983) | Redacted | $2,698.02 | $2,698.02 | $0.00 |
| Employee # (984) | Redacted | $2,523.91 | $2,523.91 | $0.00 |
| Employee # (985) | Redacted | $1,436.94 | $1,436.94 | $0.00 |
| Employee # (986) | Redacted | $993.76 | $993.76 | $0.00 |
| Employee # (987) | Redacted | $3,908.10 | $3,908.10 | $0.00 |
| Employee # (988) | Redacted | $1,984.98 | $1,984.98 | $0.00 |
| Employee # (989) | Redacted | $816.26 | $816.26 | $0.00 |
| Employee # (990) | Redacted | $2,179.25 | $2,179.25 | $0.00 |
| Employee # (991) | Redacted | $1,233.55 | $1,233.55 | $0.00 |
| Employee # (992) | Redacted | $1,888.72 | $1,888.72 | $0.00 |
| Employee # (993) | Redacted | $2,111.18 | $2,111.18 | $0.00 |
| Employee # (994) | Redacted | $1,465.46 | $1,465.46 | $0.00 |
| Employee # (995) | Redacted | $780.72 | $780.72 | $0.00 |
| Employee # (996) | Redacted | $2,312.85 | $2,312.85 | $0.00 |
| Employee # (997) | Redacted | $2,080.53 | $2,080.53 | $0.00 |
| Employee # (998) | Redacted | $3,641.12 | $3,641.12 | $0.00 |
| Employee # (999) | Redacted | $972.75 | $972.75 | $0.00 |
| Employee # (1000) | Redacted | $6,599.36 | $6,599.36 | $0.00 |
| Employee # (1001) | Redacted | $2,608.68 | $2,608.68 | $0.00 |
| Employee # (1002) | Redacted | $1,456.50 | $1,456.50 | $0.00 |
| Employee # (1003) | Redacted | $3,232.81 | $3,232.81 | $0.00 |
| Employee # (1004) | Redacted | $2,234.82 | $2,234.82 | $0.00 |
| Employee # (1005) | Redacted | $1,449.12 | $1,449.12 | $0.00 |
| Employee # (1006) | Redacted | $1,396.50 | $1,396.50 | $0.00 |
| Employee # (1007) | Redacted | $2,477.04 | $2,477.04 | $0.00 |
| Employee # (1008) | Redacted | $1,510.64 | $1,510.64 | $0.00 |
| Employee # (1009) | Redacted | $394.07 | $394.07 | $0.00 |
| Employee # (1010) | Redacted | $656.38 | $656.38 | $0.00 |
| Employee # (1011) | Redacted | $1,029.04 | $1,029.04 | $0.00 |
| Employee # (1012) | Redacted | $996.13 | $996.13 | $0.00 |
| Employee # (1013) | Redacted | $2,823.92 | $2,823.92 | $0.00 |
| Employee # (1014) | Redacted | $2,207.66 | $2,207.66 | $0.00 |
| Employee # (1015) | Redacted | $2,427.82 | $2,427.82 | $0.00 |
| Employee # (1016) | Redacted | $2,402.39 | $2,402.39 | $0.00 |
| Employee # (1017) | Redacted | $2,439.59 | $2,439.59 | $0.00 |
| Employee # (1018) | Redacted | $3,961.16 | $3,961.16 | $0.00 |
| Employee # (1019) | Redacted | $2,927.40 | $2,927.40 | $0.00 |
| Employee # (1020) | Redacted | $1,797.45 | $1,797.45 | $0.00 |
| Employee # (1021) | Redacted | $2,096.14 | $2,096.14 | $0.00 |
| Employee # (1022) | Redacted | $1,481.06 | $1,481.06 | $0.00 |
| Employee # (1023) | Redacted | $2,976.38 | $2,976.38 | $0.00 |
| Employee # (1024) | Redacted | $1,760.50 | $1,760.50 | $0.00 |
| Employee # (1025) | Redacted | $2,473.57 | $2,473.57 | $0.00 |
| Employee # (1026) | Redacted | $3,304.28 | $3,304.28 | $0.00 |
| Employee # (1027) | Redacted | $2,031.64 | $2,031.64 | $0.00 |
| Employee # (1028) | Redacted | $1,389.20 | $1,389.20 | $0.00 |
| Employee # (1029) | Redacted | $1,592.32 | $1,592.32 | $0.00 |
| Employee # (1030) | Redacted | $2,337.83 | $2,337.83 | $0.00 |
| Employee # (1031) | Redacted | $3,796.94 | $3,796.94 | $0.00 |
| Employee # (1032) | Redacted | $2,104.45 | $2,104.45 | $0.00 |
| Employee # (1033) | Redacted | $1,748.20 | $1,748.20 | $0.00 |
| Employee # (1034) | Redacted | $1,121.72 | $1,121.72 | $0.00 |
| Employee # (1035) | Redacted | $1,094.82 | $1,094.82 | $0.00 |
| Employee # (1036) | Redacted | $2,589.57 | $2,589.57 | $0.00 |
| Employee # (1037) | Redacted | $1,190.73 | $1,190.73 | $0.00 |
| Employee # (1038) | Redacted | $1,841.86 | $1,841.86 | $0.00 |
| Employee # (1039) | Redacted | $683.49 | $683.49 | $0.00 |
| Employee # (1040) | Redacted | $2,640.55 | $2,640.55 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|
| Employee # (1041) | Redacted | $3,259.20 | $3,259.20 | $0.00 |
| Employee # (1042) | Redacted | $2,898.87 | $2,898.87 | $0.00 |
| Employee # (1043) | Redacted | $2,898.84 | $2,898.84 | $0.00 |
| Employee # (1044) | Redacted | $2,040.34 | $2,040.34 | $0.00 |
| Employee # (1045) | Redacted | $3,605.70 | $3,605.70 | $0.00 |
| Employee # (1046) | Redacted | $1,941.81 | $1,941.81 | $0.00 |
| Employee # (1047) | Redacted | $1,369.48 | $1,369.48 | $0.00 |
| Employee # (1048) | Redacted | $2,783.42 | $2,783.42 | $0.00 |
| Employee # (1049) | Redacted | $3,167.02 | $3,167.02 | $0.00 |
| Employee # (1050) | Redacted | $2,266.22 | $2,266.22 | $0.00 |
| Employee # (1051) | Redacted | $2,209.33 | $2,209.33 | $0.00 |
| Employee # (1052) | Redacted | $4,752.44 | $4,752.44 | $0.00 |
| Employee # (1053) | Redacted | $2,112.42 | $2,112.42 | $0.00 |
| Employee # (1054) | Redacted | $1,851.09 | $1,851.09 | $0.00 |
| Employee # (1055) | Redacted | $808.03 | $808.03 | $0.00 |
| Employee # (1056) | Redacted | $2,432.60 | $2,432.60 | $0.00 |
| Employee # (1057) | Redacted | $1,683.01 | $1,683.01 | $0.00 |
| Employee # (1058) | Redacted | $1,822.24 | $1,822.24 | $0.00 |
| Employee # (1059) | Redacted | $3,184.24 | $3,184.24 | $0.00 |
| Employee # (1060) | Redacted | $2,410.08 | $2,410.08 | $0.00 |
| Employee # (1061) | Redacted | $8,076.88 | $8,076.88 | $0.00 |
| Employee # (1062) | Redacted | $1,955.25 | $1,955.25 | $0.00 |
| Employee # (1063) | Redacted | $1,030.36 | $1,030.36 | $0.00 |
| Employee # (1064) | Redacted | $1,732.49 | $1,732.49 | $0.00 |
| Employee # (1065) | Redacted | $1,741.91 | $1,741.91 | $0.00 |
| Employee # (1066) | Redacted | $1,772.31 | $1,772.31 | $0.00 |
| Employee # (1067) | Redacted | $2,187.90 | $2,187.90 | $0.00 |
| Employee # (1068) | Redacted | $1,104.55 | $1,104.55 | $0.00 |
| Employee # (1069) | Redacted | $1,772.38 | $1,772.38 | $0.00 |
| Employee # (1070) | Redacted | $1,651.12 | $1,651.12 | $0.00 |
| Employee # (1071) | Redacted | $3,642.66 | $3,642.66 | $0.00 |
| Employee # (1072) | Redacted | $3,212.86 | $3,212.86 | $0.00 |
| Employee # (1073) | Redacted | $1,599.38 | $1,599.38 | $0.00 |
| Employee # (1074) | Redacted | $2,834.48 | $2,834.48 | $0.00 |
| Employee # (1075) | Redacted | $1,486.82 | $1,486.82 | $0.00 |
| Employee # (1076) | Redacted | $2,332.46 | $2,332.46 | $0.00 |
| Employee # (1077) | Redacted | $3,114.85 | $3,114.85 | $0.00 |
| Employee # (1078) | Redacted | $2,084.25 | $2,084.25 | $0.00 |
| Employee # (1079) | Redacted | $1,033.26 | $1,033.26 | $0.00 |
| Employee # (1080) | Redacted | $3,983.34 | $3,983.34 | $0.00 |
| Employee # (1081) | Redacted | $1,500.74 | $1,500.74 | $0.00 |
| Employee # (1082) | Redacted | $1,815.90 | $1,815.90 | $0.00 |
| Employee # (1083) | Redacted | $3,177.27 | $3,177.27 | $0.00 |
| Employee # (1084) | Redacted | $1,022.64 | $1,022.64 | $0.00 |
| Employee # (1085) | Redacted | $2,476.64 | $2,476.64 | $0.00 |
| Employee # (1086) | Redacted | $2,330.25 | $2,330.25 | $0.00 |
| Employee # (1087) | Redacted | $3,129.15 | $3,129.15 | $0.00 |
| Employee # (1088) | Redacted | $1,147.01 | $1,147.01 | $0.00 |
| Employee # (1089) | Redacted | $7,189.98 | $7,189.98 | $0.00 |
| Employee # (1090) | Redacted | $1,841.48 | $1,841.48 | $0.00 |
| Employee # (1091) | Redacted | $2,440.07 | $2,440.07 | $0.00 |
| Employee # (1092) | Redacted | $763.04 | $763.04 | $0.00 |
| Employee # (1093) | Redacted | $3,095.80 | $3,095.80 | $0.00 |
| Employee # (1094) | Redacted | $3,139.97 | $3,139.97 | $0.00 |
| Employee # (1095) | Redacted | $3,623.43 | $3,623.43 | $0.00 |
| Employee # (1096) | Redacted | $1,510.61 | $1,510.61 | $0.00 |
| Employee # (1097) | Redacted | $746.43 | $746.43 | $0.00 |
| Employee # (1098) | Redacted | $709.18 | $709.18 | $0.00 |
| Employee # (1099) | Redacted | $2,895.59 | $2,895.59 | $0.00 |
| Employee # (1100) | Redacted | $2,241.94 | $2,241.94 | $0.00 |
| Employee # (1101) | Redacted | $3,295.32 | $3,295.32 | $0.00 |
| Employee # (1102) | Redacted | $1,926.30 | $1,926.30 | $0.00 |
| Employee # (1103) | Redacted | $1,318.09 | $1,318.09 | $0.00 |
| Employee # (1104) | Redacted | $689.32 | $689.32 | $0.00 |
| Employee # (1105) | Redacted | $1,223.98 | $1,223.98 | $0.00 |
| Employee # (1106) | Redacted | $2,517.58 | $2,517.58 | $0.00 |
| Employee # (1107) | Redacted | $8,574.86 | $8,574.86 | $0.00 |
| Employee # (1108) | Redacted | $2,341.22 | $2,341.22 | $0.00 |
| Employee # (1109) | Redacted | $1,295.72 | $1,295.72 | $0.00 |
| Employee # (1110) | Redacted | $767.06 | $767.06 | $0.00 |
| Employee # (1111) | Redacted | $954.55 | $954.55 | $0.00 |
| Employee # (1112) | Redacted | $1,485.08 | $1,485.08 | $0.00 |
| Employee # (1113) | Redacted | $1,214.27 | $1,214.27 | $0.00 |
| Employee # (1114) | Redacted | $1,983.59 | $1,983.59 | $0.00 |
| Employee # (1115) | Redacted | $2,231.01 | $2,231.01 | $0.00 |
| Employee # (1116) | Redacted | $1,144.38 | $1,144.38 | $0.00 |
| Employee # (1117) | Redacted | $1,947.40 | $1,947.40 | $0.00 |
| Employee # (1118) | Redacted | $1,541.44 | $1,541.44 | $0.00 |
| Employee # (1119) | Redacted | $1,544.87 | $1,544.87 | $0.00 |
| Employee # (1120) | Redacted | $3,271.23 | $3,271.23 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|------|---------|-----------------|-----------------------------|------------------------------------------|
| Employee # (1121) | Redacted | $2,224.02 | $2,224.02 | $0.00 |
| Employee # (1122) | Redacted | $4,367.95 | $4,367.95 | $0.00 |
| Employee # (1123) | Redacted | $1,555.68 | $1,555.68 | $0.00 |
| Employee # (1124) | Redacted | $1,154.67 | $1,154.67 | $0.00 |
| Employee # (1125) | Redacted | $3,680.00 | $3,680.00 | $0.00 |
| Employee # (1126) | Redacted | $712.59 | $712.59 | $0.00 |
| Employee # (1127) | Redacted | $2,010.63 | $2,010.63 | $0.00 |
| Employee # (1128) | Redacted | $1,620.45 | $1,620.45 | $0.00 |
| Employee # (1129) | Redacted | $1,183.01 | $1,183.01 | $0.00 |
| Employee # (1130) | Redacted | $2,037.77 | $2,037.77 | $0.00 |
| Employee # (1131) | Redacted | $2,082.10 | $2,082.10 | $0.00 |
| Employee # (1132) | Redacted | $1,472.39 | $1,472.39 | $0.00 |
| Employee # (1133) | Redacted | $2,527.00 | $2,527.00 | $0.00 |
| Employee # (1134) | Redacted | $3,468.17 | $3,468.17 | $0.00 |
| Employee # (1135) | Redacted | $1,322.36 | $1,322.36 | $0.00 |
| Employee # (1136) | Redacted | $3,915.80 | $3,915.80 | $0.00 |
| Employee # (1137) | Redacted | $1,132.74 | $1,132.74 | $0.00 |
| Employee # (1138) | Redacted | $2,486.18 | $2,486.18 | $0.00 |
| Employee # (1139) | Redacted | $1,587.91 | $1,587.91 | $0.00 |
| Employee # (1140) | Redacted | $2,799.23 | $2,799.23 | $0.00 |
| Employee # (1141) | Redacted | $519.92 | $519.92 | $0.00 |
| Employee # (1142) | Redacted | $998.11 | $998.11 | $0.00 |
| Employee # (1143) | Redacted | $2,418.36 | $2,418.36 | $0.00 |
| Employee # (1144) | Redacted | $3,049.72 | $3,049.72 | $0.00 |
| Employee # (1145) | Redacted | $1,828.13 | $1,828.13 | $0.00 |
| Employee # (1146) | Redacted | $886.64 | $886.64 | $0.00 |
| Employee # (1147) | Redacted | $2,200.20 | $2,200.20 | $0.00 |
| Employee # (1148) | Redacted | $1,113.95 | $1,113.95 | $0.00 |
| Employee # (1149) | Redacted | $2,581.32 | $2,581.32 | $0.00 |
| Employee # (1150) | Redacted | $2,668.96 | $2,668.96 | $0.00 |
| Employee # (1151) | Redacted | $2,799.70 | $2,799.70 | $0.00 |
| Employee # (1152) | Redacted | $1,841.76 | $1,841.76 | $0.00 |
| Employee # (1153) | Redacted | $1,060.14 | $1,060.14 | $0.00 |
| Employee # (1154) | Redacted | $2,247.96 | $2,247.96 | $0.00 |
| Employee # (1155) | Redacted | $1,418.98 | $1,418.98 | $0.00 |
| Employee # (1156) | Redacted | $3,624.72 | $3,624.72 | $0.00 |
| Employee # (1157) | Redacted | $2,295.51 | $2,295.51 | $0.00 |
| Employee # (1158) | Redacted | $1,884.88 | $1,884.88 | $0.00 |
| Employee # (1159) | Redacted | $2,975.42 | $2,975.42 | $0.00 |
| Employee # (1160) | Redacted | $2,584.54 | $2,584.54 | $0.00 |
| Employee # (1161) | Redacted | $1,520.96 | $1,520.96 | $0.00 |
| Employee # (1162) | Redacted | $1,662.96 | $1,662.96 | $0.00 |
| Employee # (1163) | Redacted | $2,831.22 | $2,831.22 | $0.00 |
| Employee # (1164) | Redacted | $994.22 | $994.22 | $0.00 |
| Employee # (1165) | Redacted | $2,339.00 | $2,339.00 | $0.00 |
| Employee # (1166) | Redacted | $2,570.32 | $2,570.32 | $0.00 |
| Employee # (1167) | Redacted | $1,953.17 | $1,953.17 | $0.00 |
| Employee # (1168) | Redacted | $683.46 | $683.46 | $0.00 |
| Employee # (1169) | Redacted | $617.60 | $617.60 | $0.00 |
| Employee # (1170) | Redacted | $1,990.31 | $1,990.31 | $0.00 |
| Employee # (1171) | Redacted | $2,058.04 | $2,058.04 | $0.00 |
| Employee # (1172) | Redacted | $493.68 | $493.68 | $0.00 |
| Employee # (1173) | Redacted | $2,127.84 | $2,127.84 | $0.00 |
| Employee # (1174) | Redacted | $1,309.96 | $1,309.96 | $0.00 |
| Employee # (1175) | Redacted | $1,055.33 | $1,055.33 | $0.00 |
| Employee # (1176) | Redacted | $2,732.66 | $2,732.66 | $0.00 |
| Employee # (1177) | Redacted | $1,941.79 | $1,941.79 | $0.00 |
| Employee # (1178) | Redacted | $1,939.07 | $1,939.07 | $0.00 |
| Employee # (1179) | Redacted | $1,153.02 | $1,153.02 | $0.00 |
| Employee # (1180) | Redacted | $1,693.57 | $1,693.57 | $0.00 |
| Employee # (1181) | Redacted | $2,366.78 | $2,366.78 | $0.00 |
| Employee # (1182) | Redacted | $1,227.97 | $1,227.97 | $0.00 |
| Employee # (1183) | Redacted | $2,317.67 | $2,317.67 | $0.00 |
| Employee # (1184) | Redacted | $1,505.10 | $1,505.10 | $0.00 |
| Employee # (1185) | Redacted | $2,742.29 | $2,742.29 | $0.00 |
| Employee # (1186) | Redacted | $1,046.95 | $1,046.95 | $0.00 |
| Employee # (1187) | Redacted | $1,373.96 | $1,373.96 | $0.00 |
| Employee # (1188) | Redacted | $2,871.67 | $2,871.67 | $0.00 |
| Employee # (1189) | Redacted | $3,584.98 | $3,584.98 | $0.00 |
| Employee # (1190) | Redacted | $1,769.99 | $1,769.99 | $0.00 |
| Employee # (1191) | Redacted | $1,719.45 | $1,719.45 | $0.00 |
| Employee # (1192) | Redacted | $2,321.04 | $2,321.04 | $0.00 |
| Employee # (1193) | Redacted | $1,189.66 | $1,189.66 | $0.00 |
| Employee # (1194) | Redacted | $646.77 | $646.77 | $0.00 |
| Employee # (1195) | Redacted | $1,310.75 | $1,310.75 | $0.00 |
| Employee # (1196) | Redacted | $3,055.08 | $3,055.08 | $0.00 |
| Employee # (1197) | Redacted | $2,145.05 | $2,145.05 | $0.00 |
| Employee # (1198) | Redacted | $709.80 | $709.80 | $0.00 |
| Employee # (1199) | Redacted | $742.19 | $742.19 | $0.00 |
| Employee # (1200) | Redacted | $2,228.99 | $2,228.99 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|
| Employee # (1201) | Redacted | $3,844.54 | $3,844.54 | $0.00 |
| Employee # (1202) | Redacted | $1,513.75 | $1,513.75 | $0.00 |
| Employee # (1203) | Redacted | $1,126.03 | $1,126.03 | $0.00 |
| Employee # (1204) | Redacted | $720.32 | $720.32 | $0.00 |
| Employee # (1205) | Redacted | $1,236.64 | $1,236.64 | $0.00 |
| Employee # (1206) | Redacted | $517.99 | $517.99 | $0.00 |
| Employee # (1207) | Redacted | $1,086.01 | $1,086.01 | $0.00 |
| Employee # (1208) | Redacted | $1,195.38 | $1,195.38 | $0.00 |
| Employee # (1209) | Redacted | $3,736.04 | $3,736.04 | $0.00 |
| Employee # (1210) | Redacted | $1,504.74 | $1,504.74 | $0.00 |
| Employee # (1211) | Redacted | $4,423.02 | $4,423.02 | $0.00 |
| Employee # (1212) | Redacted | $1,507.68 | $1,507.68 | $0.00 |
| Employee # (1213) | Redacted | $1,560.34 | $1,560.34 | $0.00 |
| Employee # (1214) | Redacted | $1,934.60 | $1,934.60 | $0.00 |
| Employee # (1215) | Redacted | $1,111.60 | $1,111.60 | $0.00 |
| Employee # (1216) | Redacted | $906.49 | $906.49 | $0.00 |
| Employee # (1217) | Redacted | $2,380.47 | $2,380.47 | $0.00 |
| Employee # (1218) | Redacted | $2,447.76 | $2,447.76 | $0.00 |
| Employee # (1219) | Redacted | $2,405.23 | $2,405.23 | $0.00 |
| Employee # (1220) | Redacted | $1,332.40 | $1,332.40 | $0.00 |
| Employee # (1221) | Redacted | $1,322.51 | $1,322.51 | $0.00 |
| Employee # (1222) | Redacted | $1,468.24 | $1,468.24 | $0.00 |
| Employee # (1223) | Redacted | $2,767.94 | $2,767.94 | $0.00 |
| Employee # (1224) | Redacted | $1,074.22 | $1,074.22 | $0.00 |
| Employee # (1225) | Redacted | $3,863.72 | $3,863.72 | $0.00 |
| Employee # (1226) | Redacted | $1,137.12 | $1,137.12 | $0.00 |
| Employee # (1227) | Redacted | $957.73 | $957.73 | $0.00 |
| Employee # (1228) | Redacted | $5,222.98 | $5,222.98 | $0.00 |
| Employee # (1229) | Redacted | $3,421.76 | $3,421.76 | $0.00 |
| Employee # (1230) | Redacted | $1,787.64 | $1,787.64 | $0.00 |
| Employee # (1231) | Redacted | $2,760.58 | $2,760.58 | $0.00 |
| Employee # (1232) | Redacted | $1,656.35 | $1,656.35 | $0.00 |
| Employee # (1233) | Redacted | $1,703.39 | $1,703.39 | $0.00 |
| Employee # (1234) | Redacted | $1,957.76 | $1,957.76 | $0.00 |
| Employee # (1235) | Redacted | $9,117.22 | $9,117.22 | $0.00 |
| Employee # (1236) | Redacted | $1,281.95 | $1,281.95 | $0.00 |
| Employee # (1237) | Redacted | $5,546.10 | $5,546.10 | $0.00 |
| Employee # (1238) | Redacted | $1,915.99 | $1,915.99 | $0.00 |
| Employee # (1239) | Redacted | $2,658.46 | $2,658.46 | $0.00 |
| Employee # (1240) | Redacted | $2,513.19 | $2,513.19 | $0.00 |
| Employee # (1241) | Redacted | $1,959.42 | $1,959.42 | $0.00 |
| Employee # (1242) | Redacted | $2,456.06 | $2,456.06 | $0.00 |
| Employee # (1243) | Redacted | $3,062.26 | $3,062.26 | $0.00 |
| Employee # (1244) | Redacted | $2,251.83 | $2,251.83 | $0.00 |
| Employee # (1245) | Redacted | $1,414.90 | $1,414.90 | $0.00 |
| Employee # (1246) | Redacted | $843.85 | $843.85 | $0.00 |
| Employee # (1247) | Redacted | $2,463.84 | $2,463.84 | $0.00 |
| Employee # (1248) | Redacted | $1,163.70 | $1,163.70 | $0.00 |
| Employee # (1249) | Redacted | $4,631.34 | $4,631.34 | $0.00 |
| Employee # (1250) | Redacted | $2,392.92 | $2,392.92 | $0.00 |
| Employee # (1251) | Redacted | $3,063.23 | $3,063.23 | $0.00 |
| Employee # (1252) | Redacted | $9,748.76 | $9,748.76 | $0.00 |
| Employee # (1253) | Redacted | $1,990.31 | $1,990.31 | $0.00 |
| Employee # (1254) | Redacted | $2,913.13 | $2,913.13 | $0.00 |
| Employee # (1255) | Redacted | $2,482.78 | $2,482.78 | $0.00 |
| Employee # (1256) | Redacted | $2,077.40 | $2,077.40 | $0.00 |
| Employee # (1257) | Redacted | $1,752.04 | $1,752.04 | $0.00 |
| Employee # (1258) | Redacted | $2,870.06 | $2,870.06 | $0.00 |
| Employee # (1259) | Redacted | $2,409.54 | $2,409.54 | $0.00 |
| Employee # (1260) | Redacted | $979.56 | $979.56 | $0.00 |
| Employee # (1261) | Redacted | $848.53 | $848.53 | $0.00 |
| Employee # (1262) | Redacted | $1,679.58 | $1,679.58 | $0.00 |
| Employee # (1263) | Redacted | $2,362.15 | $2,362.15 | $0.00 |
| Employee # (1264) | Redacted | $930.37 | $930.37 | $0.00 |
| Employee # (1265) | Redacted | $1,989.60 | $1,989.60 | $0.00 |
| Employee # (1266) | Redacted | $2,746.10 | $2,746.10 | $0.00 |
| Employee # (1267) | Redacted | $3,538.44 | $3,538.44 | $0.00 |
| Employee # (1268) | Redacted | $2,859.61 | $2,859.61 | $0.00 |
| Employee # (1269) | Redacted | $2,074.95 | $2,074.95 | $0.00 |
| Employee # (1270) | Redacted | $599.97 | $599.97 | $0.00 |
| Employee # (1271) | Redacted | $2,085.09 | $2,085.09 | $0.00 |
| Employee # (1272) | Redacted | $4,846.10 | $4,846.10 | $0.00 |
| Employee # (1273) | Redacted | $2,048.13 | $2,048.13 | $0.00 |
| Employee # (1274) | Redacted | $1,402.94 | $1,402.94 | $0.00 |
| Employee # (1275) | Redacted | $2,065.26 | $2,065.26 | $0.00 |
| Employee # (1276) | Redacted | $1,194.28 | $1,194.28 | $0.00 |
| Employee # (1277) | Redacted | $2,710.22 | $2,710.22 | $0.00 |
| Employee # (1278) | Redacted | $1,135.71 | $1,135.71 | $0.00 |
| Employee # (1279) | Redacted | $1,237.12 | $1,237.12 | $0.00 |
| Employee # (1280) | Redacted | $1,840.49 | $1,840.49 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|------|---------|-----------------|------------------------------|------------------------------------------|
| Employee # (1281) | Redacted | $2,421.06 | $2,421.06 | $0.00 |
| Employee # (1282) | Redacted | $783.48 | $783.48 | $0.00 |
| Employee # (1283) | Redacted | $2,232.27 | $2,232.27 | $0.00 |
| Employee # (1284) | Redacted | $2,396.17 | $2,396.17 | $0.00 |
| Employee # (1285) | Redacted | $2,139.93 | $2,139.93 | $0.00 |
| Employee # (1286) | Redacted | $1,043.16 | $1,043.16 | $0.00 |
| Employee # (1287) | Redacted | $2,740.73 | $2,740.73 | $0.00 |
| Employee # (1288) | Redacted | $2,510.83 | $2,510.83 | $0.00 |
| Employee # (1289) | Redacted | $2,084.98 | $2,084.98 | $0.00 |
| Employee # (1290) | Redacted | $1,123.04 | $1,123.04 | $0.00 |
| Employee # (1291) | Redacted | $838.82 | $838.82 | $0.00 |
| Employee # (1292) | Redacted | $2,166.14 | $2,166.14 | $0.00 |
| Employee # (1293) | Redacted | $1,260.15 | $1,260.15 | $0.00 |
| Employee # (1294) | Redacted | $1,641.91 | $1,641.91 | $0.00 |
| Employee # (1295) | Redacted | $1,121.90 | $1,121.90 | $0.00 |
| Employee # (1296) | Redacted | $2,396.62 | $2,396.62 | $0.00 |
| Employee # (1297) | Redacted | $869.42 | $869.42 | $0.00 |
| Employee # (1298) | Redacted | $5,067.27 | $5,067.27 | $0.00 |
| Employee # (1299) | Redacted | $1,828.48 | $1,828.48 | $0.00 |
| Employee # (1300) | Redacted | $3,880.38 | $3,880.38 | $0.00 |
| Employee # (1301) | Redacted | $1,114.43 | $1,114.43 | $0.00 |
| Employee # (1302) | Redacted | $2,842.36 | $2,842.36 | $0.00 |
| Employee # (1303) | Redacted | $2,386.87 | $2,386.87 | $0.00 |
| Employee # (1304) | Redacted | $1,532.90 | $1,532.90 | $0.00 |
| Employee # (1305) | Redacted | $822.98 | $822.98 | $0.00 |
| Employee # (1306) | Redacted | $2,810.83 | $2,810.83 | $0.00 |
| Employee # (1307) | Redacted | $911.92 | $911.92 | $0.00 |
| Employee # (1308) | Redacted | $12,223.17 | $10,950.00 | $1,273.17 |
| Employee # (1309) | Redacted | $1,302.01 | $1,302.01 | $0.00 |
| Employee # (1310) | Redacted | $693.88 | $693.88 | $0.00 |
| Employee # (1311) | Redacted | $1,451.52 | $1,451.52 | $0.00 |
| Employee # (1312) | Redacted | $1,019.09 | $1,019.09 | $0.00 |
| Employee # (1313) | Redacted | $2,368.08 | $2,368.08 | $0.00 |
| Employee # (1314) | Redacted | $3,420.23 | $3,420.23 | $0.00 |
| Employee # (1315) | Redacted | $717.08 | $717.08 | $0.00 |
| Employee # (1316) | Redacted | $2,165.27 | $2,165.27 | $0.00 |
| Employee # (1317) | Redacted | $754.08 | $754.08 | $0.00 |
| Employee # (1318) | Redacted | $1,447.67 | $1,447.67 | $0.00 |
| Employee # (1319) | Redacted | $2,102.32 | $2,102.32 | $0.00 |
| Employee # (1320) | Redacted | $2,474.92 | $2,474.92 | $0.00 |
| Employee # (1321) | Redacted | $1,716.94 | $1,716.94 | $0.00 |
| Employee # (1322) | Redacted | $2,801.13 | $2,801.13 | $0.00 |
| Employee # (1323) | Redacted | $4,137.13 | $4,137.13 | $0.00 |
| Employee # (1324) | Redacted | $1,283.17 | $1,283.17 | $0.00 |
| Employee # (1325) | Redacted | $1,688.45 | $1,688.45 | $0.00 |
| Employee # (1326) | Redacted | $3,082.81 | $3,082.81 | $0.00 |
| Employee # (1327) | Redacted | $1,197.11 | $1,197.11 | $0.00 |
| Employee # (1328) | Redacted | $2,873.12 | $2,873.12 | $0.00 |
| Employee # (1329) | Redacted | $1,608.89 | $1,608.89 | $0.00 |
| Employee # (1330) | Redacted | $3,383.65 | $3,383.65 | $0.00 |
| Employee # (1331) | Redacted | $2,957.64 | $2,957.64 | $0.00 |
| Employee # (1332) | Redacted | $3,621.81 | $3,621.81 | $0.00 |
| Employee # (1333) | Redacted | $2,334.25 | $2,334.25 | $0.00 |
| Employee # (1334) | Redacted | $2,289.54 | $2,289.54 | $0.00 |
| Employee # (1335) | Redacted | $6,011.88 | $6,011.88 | $0.00 |
| Employee # (1336) | Redacted | $1,578.42 | $1,578.42 | $0.00 |
| Employee # (1337) | Redacted | $1,150.82 | $1,150.82 | $0.00 |
| Employee # (1338) | Redacted | $5,786.90 | $5,786.90 | $0.00 |
| Employee # (1339) | Redacted | $2,426.86 | $2,426.86 | $0.00 |
| Employee # (1340) | Redacted | $1,740.92 | $1,740.92 | $0.00 |
| Employee # (1341) | Redacted | $1,709.31 | $1,709.31 | $0.00 |
| Employee # (1342) | Redacted | $1,203.61 | $1,203.61 | $0.00 |
| Employee # (1343) | Redacted | $2,211.45 | $2,211.45 | $0.00 |
| Employee # (1344) | Redacted | $271.89 | $271.89 | $0.00 |
| Employee # (1345) | Redacted | $725.00 | $725.00 | $0.00 |
| Employee # (1346) | Redacted | $1,641.44 | $1,641.44 | $0.00 |
| Employee # (1347) | Redacted | $1,157.48 | $1,157.48 | $0.00 |
| Employee # (1348) | Redacted | $2,053.40 | $2,053.40 | $0.00 |
| Employee # (1349) | Redacted | $954.03 | $954.03 | $0.00 |
| Employee # (1350) | Redacted | $365.92 | $365.92 | $0.00 |
| Employee # (1351) | Redacted | $1,479.44 | $1,479.44 | $0.00 |
| Employee # (1352) | Redacted | $1,872.31 | $1,872.31 | $0.00 |
| Employee # (1353) | Redacted | $2,191.35 | $2,191.35 | $0.00 |
| Employee # (1354) | Redacted | $655.18 | $655.18 | $0.00 |
| Employee # (1355) | Redacted | $706.27 | $706.27 | $0.00 |
| Employee # (1356) | Redacted | $1,277.14 | $1,277.14 | $0.00 |
| Employee # (1357) | Redacted | $2,261.27 | $2,261.27 | $0.00 |
| Employee # (1358) | Redacted | $1,663.52 | $1,663.52 | $0.00 |
| Employee # (1359) | Redacted | $536.32 | $536.32 | $0.00 |
| Employee # (1360) | Redacted | $956.02 | $956.02 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|
| Employee # (1361) | Redacted | $502.23 | $502.23 | $0.00 |
| Employee # (1362) | Redacted | $1,502.88 | $1,502.88 | $0.00 |
| Employee # (1363) | Redacted | $1,916.61 | $1,916.61 | $0.00 |
| Employee # (1364) | Redacted | $3,279.81 | $3,279.81 | $0.00 |
| Employee # (1365) | Redacted | $1,518.32 | $1,518.32 | $0.00 |
| Employee # (1366) | Redacted | $3,330.27 | $3,330.27 | $0.00 |
| Employee # (1367) | Redacted | $2,240.40 | $2,240.40 | $0.00 |
| Employee # (1368) | Redacted | $2,255.73 | $2,255.73 | $0.00 |
| Employee # (1369) | Redacted | $1,414.95 | $1,414.95 | $0.00 |
| Employee # (1370) | Redacted | $733.89 | $733.89 | $0.00 |
| Employee # (1371) | Redacted | $1,738.85 | $1,738.85 | $0.00 |
| Employee # (1372) | Redacted | $1,942.08 | $1,942.08 | $0.00 |
| Employee # (1373) | Redacted | $95.87 | $95.87 | $0.00 |
| Employee # (1374) | Redacted | $1,892.79 | $1,892.79 | $0.00 |
| Employee # (1375) | Redacted | $1,736.77 | $1,736.77 | $0.00 |
| Employee # (1376) | Redacted | $502.74 | $502.74 | $0.00 |
| Employee # (1377) | Redacted | $2,249.65 | $2,249.65 | $0.00 |
| Employee # (1378) | Redacted | $1,943.91 | $1,943.91 | $0.00 |
| Employee # (1379) | Redacted | $1,907.76 | $1,907.76 | $0.00 |
| Employee # (1380) | Redacted | $586.13 | $586.13 | $0.00 |
| Employee # (1381) | Redacted | $1,511.28 | $1,511.28 | $0.00 |
| Employee # (1382) | Redacted | $628.52 | $628.52 | $0.00 |
| Employee # (1383) | Redacted | $2,300.38 | $2,300.38 | $0.00 |
| Employee # (1384) | Redacted | $2,601.62 | $2,601.62 | $0.00 |
| Employee # (1385) | Redacted | $1,603.86 | $1,603.86 | $0.00 |
| Employee # (1386) | Redacted | $959.66 | $959.66 | $0.00 |
| Employee # (1387) | Redacted | $1,586.22 | $1,586.22 | $0.00 |
| Employee # (1388) | Redacted | $3,585.99 | $3,585.99 | $0.00 |
| Employee # (1389) | Redacted | $2,340.82 | $2,340.82 | $0.00 |
| Employee # (1390) | Redacted | $587.84 | $587.84 | $0.00 |
| Employee # (1391) | Redacted | $929.70 | $929.70 | $0.00 |
| Employee # (1392) | Redacted | $1,248.57 | $1,248.57 | $0.00 |
| Employee # (1393) | Redacted | $3,120.18 | $3,120.18 | $0.00 |
| Employee # (1394) | Redacted | $1,874.65 | $1,874.65 | $0.00 |
| Employee # (1395) | Redacted | $2,137.21 | $2,137.21 | $0.00 |
| Employee # (1396) | Redacted | $2,796.81 | $2,796.81 | $0.00 |
| Employee # (1397) | Redacted | $3,821.02 | $3,821.02 | $0.00 |
| Employee # (1398) | Redacted | $1,782.78 | $1,782.78 | $0.00 |
| Employee # (1399) | Redacted | $1,058.39 | $1,058.39 | $0.00 |
| Employee # (1400) | Redacted | $2,764.80 | $2,764.80 | $0.00 |
| Employee # (1401) | Redacted | $1,763.67 | $1,763.67 | $0.00 |
| Employee # (1402) | Redacted | $1,156.45 | $1,156.45 | $0.00 |
| Employee # (1403) | Redacted | $2,368.89 | $2,368.89 | $0.00 |
| Employee # (1404) | Redacted | $1,114.77 | $1,114.77 | $0.00 |
| Employee # (1405) | Redacted | $760.33 | $760.33 | $0.00 |
| Employee # (1406) | Redacted | $1,139.79 | $1,139.79 | $0.00 |
| Employee # (1407) | Redacted | $2,211.45 | $2,211.45 | $0.00 |
| Employee # (1408) | Redacted | $554.04 | $554.04 | $0.00 |
| Employee # (1409) | Redacted | $2,038.58 | $2,038.58 | $0.00 |
| Employee # (1410) | Redacted | $1,165.24 | $1,165.24 | $0.00 |
| Employee # (1411) | Redacted | $853.21 | $853.21 | $0.00 |
| Employee # (1412) | Redacted | $556.24 | $556.24 | $0.00 |
| Employee # (1413) | Redacted | $688.86 | $688.86 | $0.00 |
| Employee # (1414) | Redacted | $2,946.21 | $2,946.21 | $0.00 |
| Employee # (1415) | Redacted | $1,404.85 | $1,404.85 | $0.00 |
| Employee # (1416) | Redacted | $2,830.73 | $2,830.73 | $0.00 |
| Employee # (1417) | Redacted | $1,098.86 | $1,098.86 | $0.00 |
| Employee # (1418) | Redacted | $638.73 | $638.73 | $0.00 |
| Employee # (1419) | Redacted | $1,567.34 | $1,567.34 | $0.00 |
| Employee # (1420) | Redacted | $1,495.64 | $1,495.64 | $0.00 |
| Employee # (1421) | Redacted | $936.40 | $936.40 | $0.00 |
| Employee # (1422) | Redacted | $2,341.65 | $2,341.65 | $0.00 |
| Employee # (1423) | Redacted | $1,371.18 | $1,371.18 | $0.00 |
| Employee # (1424) | Redacted | $897.15 | $897.15 | $0.00 |
| Employee # (1425) | Redacted | $955.67 | $955.67 | $0.00 |
| Employee # (1426) | Redacted | $2,699.42 | $2,699.42 | $0.00 |
| Employee # (1427) | Redacted | $582.88 | $582.88 | $0.00 |
| Employee # (1428) | Redacted | $1,663.18 | $1,663.18 | $0.00 |
| Employee # (1429) | Redacted | $986.30 | $986.30 | $0.00 |
| Employee # (1430) | Redacted | $3,380.97 | $3,380.97 | $0.00 |
| Employee # (1431) | Redacted | $1,080.61 | $1,080.61 | $0.00 |
| Employee # (1432) | Redacted | $1,837.34 | $1,837.34 | $0.00 |
| Employee # (1433) | Redacted | $2,602.15 | $2,602.15 | $0.00 |
| Employee # (1434) | Redacted | $5,127.08 | $5,127.08 | $0.00 |
| Employee # (1435) | Redacted | $3,344.89 | $3,344.89 | $0.00 |
| Employee # (1436) | Redacted | $1,486.28 | $1,486.28 | $0.00 |
| Employee # (1437) | Redacted | $3,358.34 | $3,358.34 | $0.00 |
| Employee # (1438) | Redacted | $852.82 | $852.82 | $0.00 |
| Employee # (1439) | Redacted | $940.68 | $940.68 | $0.00 |
| Employee # (1440) | Redacted | $2,360.51 | $2,360.51 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|------|---------|-----------------|---------------------------|----------------------------------------|
| Employee # (1441) | Redacted | $401.50 | $401.50 | $0.00 |
| Employee # (1442) | Redacted | $787.07 | $787.07 | $0.00 |
| Employee # (1443) | Redacted | $1,631.86 | $1,631.86 | $0.00 |
| Employee # (1444) | Redacted | $1,547.32 | $1,547.32 | $0.00 |
| Employee # (1445) | Redacted | $2,058.18 | $2,058.18 | $0.00 |
| Employee # (1446) | Redacted | $1,420.54 | $1,420.54 | $0.00 |
| Employee # (1447) | Redacted | $2,706.87 | $2,706.87 | $0.00 |
| Employee # (1448) | Redacted | $1,768.27 | $1,768.27 | $0.00 |
| Employee # (1449) | Redacted | $3,654.17 | $3,654.17 | $0.00 |
| Employee # (1450) | Redacted | $950.26 | $950.26 | $0.00 |
| Employee # (1451) | Redacted | $1,778.57 | $1,778.57 | $0.00 |
| Employee # (1452) | Redacted | $5,064.34 | $5,064.34 | $0.00 |
| Employee # (1453) | Redacted | $2,199.43 | $2,199.43 | $0.00 |
| Employee # (1454) | Redacted | $751.04 | $751.04 | $0.00 |
| Employee # (1455) | Redacted | $2,394.42 | $2,394.42 | $0.00 |
| Employee # (1456) | Redacted | $1,793.41 | $1,793.41 | $0.00 |
| Employee # (1457) | Redacted | $993.11 | $993.11 | $0.00 |
| Employee # (1458) | Redacted | $1,839.32 | $1,839.32 | $0.00 |
| Employee # (1459) | Redacted | $2,075.27 | $2,075.27 | $0.00 |
| Employee # (1460) | Redacted | $2,171.38 | $2,171.38 | $0.00 |
| Employee # (1461) | Redacted | $3,327.66 | $3,327.66 | $0.00 |
| Employee # (1462) | Redacted | $951.55 | $951.55 | $0.00 |
| Employee # (1463) | Redacted | $2,165.45 | $2,165.45 | $0.00 |
| Employee # (1464) | Redacted | $2,479.29 | $2,479.29 | $0.00 |
| Employee # (1465) | Redacted | $668.04 | $668.04 | $0.00 |
| Employee # (1466) | Redacted | $1,676.53 | $1,676.53 | $0.00 |
| Employee # (1467) | Redacted | $2,123.02 | $2,123.02 | $0.00 |
| Employee # (1468) | Redacted | $1,341.25 | $1,341.25 | $0.00 |
| Employee # (1469) | Redacted | $787.69 | $787.69 | $0.00 |
| Employee # (1470) | Redacted | $2,384.38 | $2,384.38 | $0.00 |
| Employee # (1471) | Redacted | $3,193.96 | $3,193.96 | $0.00 |
| Employee # (1472) | Redacted | $2,291.77 | $2,291.77 | $0.00 |
| Employee # (1473) | Redacted | $1,805.07 | $1,805.07 | $0.00 |
| Employee # (1474) | Redacted | $1,823.78 | $1,823.78 | $0.00 |
| Employee # (1475) | Redacted | $2,413.02 | $2,413.02 | $0.00 |
| Employee # (1476) | Redacted | $1,710.99 | $1,710.99 | $0.00 |
| Employee # (1477) | Redacted | $999.21 | $999.21 | $0.00 |
| Employee # (1478) | Redacted | $1,698.70 | $1,698.70 | $0.00 |
| Employee # (1479) | Redacted | $2,779.79 | $2,779.79 | $0.00 |
| Employee # (1480) | Redacted | $1,675.60 | $1,675.60 | $0.00 |
| Employee # (1481) | Redacted | $1,814.85 | $1,814.85 | $0.00 |
| Employee # (1482) | Redacted | $1,220.87 | $1,220.87 | $0.00 |
| Employee # (1483) | Redacted | $1,586.11 | $1,586.11 | $0.00 |
| Employee # (1484) | Redacted | $2,769.43 | $2,769.43 | $0.00 |
| Employee # (1485) | Redacted | $2,350.06 | $2,350.06 | $0.00 |
| Employee # (1486) | Redacted | $1,581.20 | $1,581.20 | $0.00 |
| Employee # (1487) | Redacted | $1,254.86 | $1,254.86 | $0.00 |
| Employee # (1488) | Redacted | $2,109.17 | $2,109.17 | $0.00 |
| Employee # (1489) | Redacted | $1,778.49 | $1,778.49 | $0.00 |
| Employee # (1490) | Redacted | $1,165.32 | $1,165.32 | $0.00 |
| Employee # (1491) | Redacted | $1,979.13 | $1,979.13 | $0.00 |
| Employee # (1492) | Redacted | $2,600.36 | $2,600.36 | $0.00 |
| Employee # (1493) | Redacted | $2,205.96 | $2,205.96 | $0.00 |
| Employee # (1494) | Redacted | $2,287.61 | $2,287.61 | $0.00 |
| Employee # (1495) | Redacted | $3,121.79 | $3,121.79 | $0.00 |
| Employee # (1496) | Redacted | $2,300.80 | $2,300.80 | $0.00 |
| Employee # (1497) | Redacted | $2,675.82 | $2,675.82 | $0.00 |
| Employee # (1498) | Redacted | $903.47 | $903.47 | $0.00 |
| Employee # (1499) | Redacted | $2,476.22 | $2,476.22 | $0.00 |
| Employee # (1500) | Redacted | $2,300.00 | $2,300.00 | $0.00 |
| Employee # (1501) | Redacted | $2,811.62 | $2,811.62 | $0.00 |
| Employee # (1502) | Redacted | $862.76 | $862.76 | $0.00 |
| Employee # (1503) | Redacted | $3,293.37 | $3,293.37 | $0.00 |
| Employee # (1504) | Redacted | $1,271.27 | $1,271.27 | $0.00 |
| Employee # (1505) | Redacted | $690.61 | $690.61 | $0.00 |
| Employee # (1506) | Redacted | $2,432.65 | $2,432.65 | $0.00 |
| Employee # (1507) | Redacted | $689.99 | $689.99 | $0.00 |
| Employee # (1508) | Redacted | $1,139.57 | $1,139.57 | $0.00 |
| Employee # (1509) | Redacted | $1,554.29 | $1,554.29 | $0.00 |
| Employee # (1510) | Redacted | $1,384.97 | $1,384.97 | $0.00 |
| Employee # (1511) | Redacted | $1,314.43 | $1,314.43 | $0.00 |
| Employee # (1512) | Redacted | $1,448.34 | $1,448.34 | $0.00 |
| Employee # (1513) | Redacted | $11,759.79 | $10,950.00 | $809.79 |
| Employee # (1514) | Redacted | $1,436.79 | $1,436.79 | $0.00 |
| Employee # (1515) | Redacted | $1,943.41 | $1,943.41 | $0.00 |
| Employee # (1516) | Redacted | $1,582.63 | $1,582.63 | $0.00 |
| Employee # (1517) | Redacted | $1,770.07 | $1,770.07 | $0.00 |
| Employee # (1518) | Redacted | $2,184.54 | $2,184.54 | $0.00 |
| Employee # (1519) | Redacted | $1,827.79 | $1,827.79 | $0.00 |
| Employee # (1520) | Redacted | $1,674.29 | $1,674.29 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|
| Employee # (1521) | Redacted | $1,212.06 | $1,212.06 | $0.00 |
| Employee # (1522) | Redacted | $1,351.91 | $1,351.91 | $0.00 |
| Employee # (1523) | Redacted | $2,011.19 | $2,011.19 | $0.00 |
| Employee # (1524) | Redacted | $1,249.53 | $1,249.53 | $0.00 |
| Employee # (1525) | Redacted | $1,220.81 | $1,220.81 | $0.00 |
| Employee # (1526) | Redacted | $1,984.69 | $1,984.69 | $0.00 |
| Employee # (1527) | Redacted | $1,355.38 | $1,355.38 | $0.00 |
| Employee # (1528) | Redacted | $1,768.59 | $1,768.59 | $0.00 |
| Employee # (1529) | Redacted | $1,980.00 | $1,980.00 | $0.00 |
| Employee # (1530) | Redacted | $3,047.09 | $3,047.09 | $0.00 |
| Employee # (1531) | Redacted | $1,460.26 | $1,460.26 | $0.00 |
| Employee # (1532) | Redacted | $6,202.37 | $6,202.37 | $0.00 |
| Employee # (1533) | Redacted | $1,866.60 | $1,866.60 | $0.00 |
| Employee # (1534) | Redacted | $1,135.70 | $1,135.70 | $0.00 |
| Employee # (1535) | Redacted | $2,163.89 | $2,163.89 | $0.00 |
| Employee # (1536) | Redacted | $2,286.00 | $2,286.00 | $0.00 |
| Employee # (1537) | Redacted | $624.41 | $624.41 | $0.00 |
| Employee # (1538) | Redacted | $839.15 | $839.15 | $0.00 |
| Employee # (1539) | Redacted | $1,279.69 | $1,279.69 | $0.00 |
| Employee # (1540) | Redacted | $1,576.06 | $1,576.06 | $0.00 |
| Employee # (1541) | Redacted | $1,739.08 | $1,739.08 | $0.00 |
| Employee # (1542) | Redacted | $2,212.14 | $2,212.14 | $0.00 |
| Employee # (1543) | Redacted | $646.45 | $646.45 | $0.00 |
| Employee # (1544) | Redacted | $189.25 | $189.25 | $0.00 |
| Employee # (1545) | Redacted | $711.88 | $711.88 | $0.00 |
| Employee # (1546) | Redacted | $2,127.00 | $2,127.00 | $0.00 |
| Employee # (1547) | Redacted | $524.85 | $524.85 | $0.00 |
| Employee # (1548) | Redacted | $851.28 | $851.28 | $0.00 |
| Employee # (1549) | Redacted | $1,027.90 | $1,027.90 | $0.00 |
| Employee # (1550) | Redacted | $1,176.58 | $1,176.58 | $0.00 |
| Employee # (1551) | Redacted | $1,137.96 | $1,137.96 | $0.00 |
| Employee # (1552) | Redacted | $1,290.43 | $1,290.43 | $0.00 |
| Employee # (1553) | Redacted | $670.97 | $670.97 | $0.00 |
| Employee # (1554) | Redacted | $1,089.38 | $1,089.38 | $0.00 |
| Employee # (1555) | Redacted | $1,759.78 | $1,759.78 | $0.00 |
| Employee # (1556) | Redacted | $1,564.52 | $1,564.52 | $0.00 |
| Employee # (1557) | Redacted | $2,602.99 | $2,602.99 | $0.00 |
| Employee # (1558) | Redacted | $1,290.50 | $1,290.50 | $0.00 |
| Employee # (1559) | Redacted | $1,343.55 | $1,343.55 | $0.00 |
| Employee # (1560) | Redacted | $1,387.47 | $1,387.47 | $0.00 |
| Employee # (1561) | Redacted | $888.00 | $888.00 | $0.00 |
| Employee # (1562) | Redacted | $1,732.74 | $1,732.74 | $0.00 |
| Employee # (1563) | Redacted | $2,264.58 | $2,264.58 | $0.00 |
| Employee # (1564) | Redacted | $762.77 | $762.77 | $0.00 |
| Employee # (1565) | Redacted | $2,229.97 | $2,229.97 | $0.00 |
| Employee # (1566) | Redacted | $85.20 | $85.20 | $0.00 |
| Employee # (1567) | Redacted | $783.51 | $783.51 | $0.00 |
| Employee # (1568) | Redacted | $1,302.35 | $1,302.35 | $0.00 |
| Employee # (1569) | Redacted | $1,697.60 | $1,697.60 | $0.00 |
| Employee # (1570) | Redacted | $1,409.06 | $1,409.06 | $0.00 |
| Employee # (1571) | Redacted | $969.86 | $969.86 | $0.00 |
| Employee # (1572) | Redacted | $1,247.39 | $1,247.39 | $0.00 |
| Employee # (1573) | Redacted | $1,266.63 | $1,266.63 | $0.00 |
| Employee # (1574) | Redacted | $615.70 | $615.70 | $0.00 |
| Employee # (1575) | Redacted | $970.26 | $970.26 | $0.00 |
| Employee # (1576) | Redacted | $646.24 | $646.24 | $0.00 |
| Employee # (1577) | Redacted | $873.65 | $873.65 | $0.00 |
| Employee # (1578) | Redacted | $3,722.23 | $3,722.23 | $0.00 |
| Employee # (1579) | Redacted | $2,117.02 | $2,117.02 | $0.00 |
| Employee # (1580) | Redacted | $2,117.37 | $2,117.37 | $0.00 |
| Employee # (1581) | Redacted | $1,438.94 | $1,438.94 | $0.00 |
| Employee # (1582) | Redacted | $517.15 | $517.15 | $0.00 |
| Employee # (1583) | Redacted | $54.45 | $54.45 | $0.00 |
| Employee # (1584) | Redacted | $1,431.71 | $1,431.71 | $0.00 |
| Employee # (1585) | Redacted | $352.98 | $352.98 | $0.00 |
| Employee # (1586) | Redacted | $975.09 | $975.09 | $0.00 |
| Employee # (1587) | Redacted | $286.61 | $286.61 | $0.00 |
| Employee # (1588) | Redacted | $2,991.15 | $2,991.15 | $0.00 |
| Employee # (1589) | Redacted | $1,523.11 | $1,523.11 | $0.00 |
| Employee # (1590) | Redacted | $534.39 | $534.39 | $0.00 |
| Employee # (1591) | Redacted | $719.56 | $719.56 | $0.00 |
| Employee # (1592) | Redacted | $3,217.93 | $3,217.93 | $0.00 |
| Employee # (1593) | Redacted | $3,342.48 | $3,342.48 | $0.00 |
| Employee # (1594) | Redacted | $1,633.93 | $1,633.93 | $0.00 |
| Employee # (1595) | Redacted | $1,219.84 | $1,219.84 | $0.00 |
| Employee # (1596) | Redacted | $893.49 | $893.49 | $0.00 |
| Employee # (1597) | Redacted | $724.49 | $724.49 | $0.00 |
| Employee # (1598) | Redacted | $1,091.80 | $1,091.80 | $0.00 |
| Employee # (1599) | Redacted | $2,303.25 | $2,303.25 | $0.00 |
| Employee # (1600) | Redacted | $834.00 | $834.00 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|------|---------|-----------------|------------------------------|------------------------------------------|
| Employee # (1601) | Redacted | $1,154.43 | $1,154.43 | $0.00 |
| Employee # (1602) | Redacted | $883.41 | $883.41 | $0.00 |
| Employee # (1603) | Redacted | $687.93 | $687.93 | $0.00 |
| Employee # (1604) | Redacted | $1,752.38 | $1,752.38 | $0.00 |
| Employee # (1605) | Redacted | $787.93 | $787.93 | $0.00 |
| Employee # (1606) | Redacted | $671.04 | $671.04 | $0.00 |
| Employee # (1607) | Redacted | $1,700.20 | $1,700.20 | $0.00 |
| Employee # (1608) | Redacted | $1,124.94 | $1,124.94 | $0.00 |
| Employee # (1609) | Redacted | $1,593.66 | $1,593.66 | $0.00 |
| Employee # (1610) | Redacted | $1,255.37 | $1,255.37 | $0.00 |
| Employee # (1611) | Redacted | $2,183.19 | $2,183.19 | $0.00 |
| Employee # (1612) | Redacted | $961.35 | $961.35 | $0.00 |
| Employee # (1613) | Redacted | $924.15 | $924.15 | $0.00 |
| Employee # (1614) | Redacted | $1,031.66 | $1,031.66 | $0.00 |
| Employee # (1615) | Redacted | $686.43 | $686.43 | $0.00 |
| Employee # (1616) | Redacted | $695.74 | $695.74 | $0.00 |
| Employee # (1617) | Redacted | $4,097.26 | $4,097.26 | $0.00 |
| Employee # (1618) | Redacted | $1,022.61 | $1,022.61 | $0.00 |
| Employee # (1619) | Redacted | $1,962.84 | $1,962.84 | $0.00 |
| Employee # (1620) | Redacted | $2,007.33 | $2,007.33 | $0.00 |
| Employee # (1621) | Redacted | $1,278.70 | $1,278.70 | $0.00 |
| Employee # (1622) | Redacted | $2,300.81 | $2,300.81 | $0.00 |
| Employee # (1623) | Redacted | $4,256.78 | $4,256.78 | $0.00 |
| Employee # (1624) | Redacted | $2,013.77 | $2,013.77 | $0.00 |
| Employee # (1625) | Redacted | $2,767.45 | $2,767.45 | $0.00 |
| Employee # (1626) | Redacted | $1,011.42 | $1,011.42 | $0.00 |
| Employee # (1627) | Redacted | $1,043.58 | $1,043.58 | $0.00 |
| Employee # (1628) | Redacted | $1,403.87 | $1,403.87 | $0.00 |
| Employee # (1629) | Redacted | $1,856.54 | $1,856.54 | $0.00 |
| Employee # (1630) | Redacted | $1,071.95 | $1,071.95 | $0.00 |
| Employee # (1631) | Redacted | $1,155.98 | $1,155.98 | $0.00 |
| Employee # (1632) | Redacted | $909.34 | $909.34 | $0.00 |
| Employee # (1633) | Redacted | $604.20 | $604.20 | $0.00 |
| Employee # (1634) | Redacted | $148.53 | $148.53 | $0.00 |
| Employee # (1635) | Redacted | $2,673.43 | $2,673.43 | $0.00 |
| Employee # (1636) | Redacted | $2,557.01 | $2,557.01 | $0.00 |
| Employee # (1637) | Redacted | $1,698.69 | $1,698.69 | $0.00 |
| Employee # (1638) | Redacted | $609.70 | $609.70 | $0.00 |
| Employee # (1639) | Redacted | $1,114.25 | $1,114.25 | $0.00 |
| Employee # (1640) | Redacted | $1,189.39 | $1,189.39 | $0.00 |
| Employee # (1641) | Redacted | $1,133.25 | $1,133.25 | $0.00 |
| Employee # (1642) | Redacted | $1,901.87 | $1,901.87 | $0.00 |
| Employee # (1643) | Redacted | $274.18 | $274.18 | $0.00 |
| Employee # (1644) | Redacted | $1,171.69 | $1,171.69 | $0.00 |
| Employee # (1645) | Redacted | $878.51 | $878.51 | $0.00 |
| Employee # (1646) | Redacted | $2,142.44 | $2,142.44 | $0.00 |
| Employee # (1647) | Redacted | $740.51 | $740.51 | $0.00 |
| Employee # (1648) | Redacted | $1,754.90 | $1,754.90 | $0.00 |
| Employee # (1649) | Redacted | $1,134.54 | $1,134.54 | $0.00 |
| Employee # (1650) | Redacted | $704.95 | $704.95 | $0.00 |
| Employee # (1651) | Redacted | $498.15 | $498.15 | $0.00 |
| Employee # (1652) | Redacted | $591.74 | $591.74 | $0.00 |
| Employee # (1653) | Redacted | $1,137.59 | $1,137.59 | $0.00 |
| Employee # (1654) | Redacted | $611.03 | $611.03 | $0.00 |
| Employee # (1655) | Redacted | $1,051.81 | $1,051.81 | $0.00 |
| Employee # (1656) | Redacted | $1,130.15 | $1,130.15 | $0.00 |
| Employee # (1657) | Redacted | $1,196.65 | $1,196.65 | $0.00 |
| Employee # (1658) | Redacted | $935.94 | $935.94 | $0.00 |
| Employee # (1659) | Redacted | $1,210.11 | $1,210.11 | $0.00 |
| Employee # (1660) | Redacted | $1,132.73 | $1,132.73 | $0.00 |
| Employee # (1661) | Redacted | $1,349.69 | $1,349.69 | $0.00 |
| Employee # (1662) | Redacted | $607.86 | $607.86 | $0.00 |
| Employee # (1663) | Redacted | $584.37 | $584.37 | $0.00 |
| Employee # (1664) | Redacted | $2,137.49 | $2,137.49 | $0.00 |
| Employee # (1665) | Redacted | $1,597.43 | $1,597.43 | $0.00 |
| Employee # (1666) | Redacted | $1,678.48 | $1,678.48 | $0.00 |
| Employee # (1667) | Redacted | $1,405.95 | $1,405.95 | $0.00 |
| Employee # (1668) | Redacted | $702.85 | $702.85 | $0.00 |
| Employee # (1669) | Redacted | $902.01 | $902.01 | $0.00 |
| Employee # (1670) | Redacted | $264.92 | $264.92 | $0.00 |
| Employee # (1671) | Redacted | $1,035.34 | $1,035.34 | $0.00 |
| Employee # (1672) | Redacted | $594.76 | $594.76 | $0.00 |
| Employee # (1673) | Redacted | $1,153.00 | $1,153.00 | $0.00 |
| Employee # (1674) | Redacted | $2,762.15 | $2,762.15 | $0.00 |
| Employee # (1675) | Redacted | $1,406.08 | $1,406.08 | $0.00 |
| Employee # (1676) | Redacted | $2,951.80 | $2,951.80 | $0.00 |
| Employee # (1677) | Redacted | $2,028.74 | $2,028.74 | $0.00 |
| Employee # (1678) | Redacted | $2,432.60 | $2,432.60 | $0.00 |
| Employee # (1679) | Redacted | $1,679.29 | $1,679.29 | $0.00 |
| Employee # (1680) | Redacted | $1,168.58 | $1,168.58 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|------|---------|-----------------|------------------------------|------------------------------------------|
| Employee # (1681) | Redacted | $1,100.34 | $1,100.34 | $0.00 |
| Employee # (1682) | Redacted | $1,197.67 | $1,197.67 | $0.00 |
| Employee # (1683) | Redacted | $1,096.45 | $1,096.45 | $0.00 |
| Employee # (1684) | Redacted | $1,223.02 | $1,223.02 | $0.00 |
| Employee # (1685) | Redacted | $712.49 | $712.49 | $0.00 |
| Employee # (1686) | Redacted | $2,161.91 | $2,161.91 | $0.00 |
| Employee # (1687) | Redacted | $711.66 | $711.66 | $0.00 |
| Employee # (1688) | Redacted | $1,990.31 | $1,990.31 | $0.00 |
| Employee # (1689) | Redacted | $696.94 | $696.94 | $0.00 |
| Employee # (1690) | Redacted | $808.88 | $808.88 | $0.00 |
| Employee # (1691) | Redacted | $2,565.31 | $2,565.31 | $0.00 |
| Employee # (1692) | Redacted | $789.68 | $789.68 | $0.00 |
| Employee # (1693) | Redacted | $630.78 | $630.78 | $0.00 |
| Employee # (1694) | Redacted | $1,646.98 | $1,646.98 | $0.00 |
| Employee # (1695) | Redacted | $2,875.00 | $2,875.00 | $0.00 |
| Employee # (1696) | Redacted | $793.68 | $793.68 | $0.00 |
| Employee # (1697) | Redacted | $2,022.20 | $2,022.20 | $0.00 |
| Employee # (1698) | Redacted | $160.00 | $160.00 | $0.00 |
| Employee # (1699) | Redacted | $4,069.16 | $4,069.16 | $0.00 |
| Employee # (1700) | Redacted | $1,184.51 | $1,184.51 | $0.00 |
| Employee # (1701) | Redacted | $1,359.49 | $1,359.49 | $0.00 |
| Employee # (1702) | Redacted | $1,990.31 | $1,990.31 | $0.00 |
| Employee # (1703) | Redacted | $1,228.87 | $1,228.87 | $0.00 |
| Employee # (1704) | Redacted | $1,998.78 | $1,998.78 | $0.00 |
| Employee # (1705) | Redacted | $1,518.28 | $1,518.28 | $0.00 |
| Employee # (1706) | Redacted | $401.28 | $401.28 | $0.00 |
| Employee # (1707) | Redacted | $5,307.60 | $5,307.60 | $0.00 |
| Employee # (1708) | Redacted | $1,402.79 | $1,402.79 | $0.00 |
| Employee # (1709) | Redacted | $1,349.76 | $1,349.76 | $0.00 |
| Employee # (1710) | Redacted | $1,817.28 | $1,817.28 | $0.00 |
| Employee # (1711) | Redacted | $4,423.02 | $4,423.02 | $0.00 |
| Employee # (1712) | Redacted | $26.28 | $26.28 | $0.00 |
| Employee # (1713) | Redacted | $2,439.73 | $2,439.73 | $0.00 |
| Employee # (1714) | Redacted | $2,633.50 | $2,633.50 | $0.00 |
| Employee # (1715) | Redacted | $1,995.95 | $1,995.95 | $0.00 |
| Employee # (1716) | Redacted | $5,750.00 | $5,750.00 | $0.00 |
| Employee # (1717) | Redacted | $2,698.02 | $2,698.02 | $0.00 |
| Employee # (1718) | Redacted | $2,227.51 | $2,227.51 | $0.00 |
| Employee # (1719) | Redacted | $5,086.45 | $5,086.45 | $0.00 |
| Employee # (1720) | Redacted | $1,604.46 | $1,604.46 | $0.00 |
| Employee # (1721) | Redacted | $1,176.46 | $1,176.46 | $0.00 |
| Employee # (1722) | Redacted | $1,070.02 | $1,070.02 | $0.00 |
| Employee # (1723) | Redacted | $3,980.73 | $3,980.73 | $0.00 |
| Employee # (1724) | Redacted | $8,846.15 | $8,846.15 | $0.00 |
| Employee # (1725) | Redacted | $944.11 | $944.11 | $0.00 |
| Employee # (1726) | Redacted | $2,177.04 | $2,177.04 | $0.00 |
| Employee # (1727) | Redacted | $3,980.73 | $3,980.73 | $0.00 |
| Employee # (1728) | Redacted | $3,980.73 | $3,980.73 | $0.00 |
| Employee # (1729) | Redacted | $322.25 | $322.25 | $0.00 |
| Employee # (1730) | Redacted | $17,250.00 | $10,950.00 | $6,300.00 |
| Employee # (1731) | Redacted | $2,007.41 | $2,007.41 | $0.00 |
| Employee # (1732) | Redacted | $2,030.82 | $2,030.82 | $0.00 |
| Employee # (1733) | Redacted | $1,924.27 | $1,924.27 | $0.00 |
| Employee # (1734) | Redacted | $1,992.48 | $1,992.48 | $0.00 |
| Employee # (1735) | Redacted | $1,316.47 | $1,316.47 | $0.00 |
| Employee # (1736) | Redacted | $1,841.52 | $1,841.52 | $0.00 |
| Employee # (1737) | Redacted | $1,922.83 | $1,922.83 | $0.00 |
| Employee # (1738) | Redacted | $354.25 | $354.25 | $0.00 |
| Employee # (1739) | Redacted | $2,265.11 | $2,265.11 | $0.00 |
| Employee # (1740) | Redacted | $1,131.06 | $1,131.06 | $0.00 |
| Employee # (1741) | Redacted | $1,730.40 | $1,730.40 | $0.00 |
| Employee # (1742) | Redacted | $1,489.45 | $1,489.45 | $0.00 |
| Employee # (1743) | Redacted | $3,317.29 | $3,317.29 | $0.00 |
| Employee # (1744) | Redacted | $237.78 | $237.78 | $0.00 |
| Employee # (1745) | Redacted | $800.00 | $800.00 | $0.00 |
| Employee # (1746) | Redacted | $931.11 | $931.11 | $0.00 |
| Employee # (1747) | Redacted | $756.80 | $756.80 | $0.00 |
| Employee # (1748) | Redacted | $756.80 | $756.80 | $0.00 |
| Employee # (1749) | Redacted | $756.80 | $756.80 | $0.00 |
| Employee # (1750) | Redacted | $7.17 | $7.17 | $0.00 |
| Employee # (1751) | Redacted | $109.44 | $109.44 | $0.00 |
| Employee # (1752) | Redacted | $416.83 | $416.83 | $0.00 |
| Employee # (1753) | Redacted | $701.17 | $701.17 | $0.00 |
| Employee # (1754) | Redacted | $867.72 | $867.72 | $0.00 |
| Employee # (1755) | Redacted | $283.38 | $283.38 | $0.00 |
| Employee # (1756) | Redacted | $548.39 | $548.39 | $0.00 |
| Employee # (1757) | Redacted | $257.83 | $257.83 | $0.00 |
| Employee # (1758) | Redacted | $196.84 | $196.84 | $0.00 |
| Employee # (1759) | Redacted | $379.34 | $379.34 | $0.00 |
| Employee # (1760) | Redacted | $501.93 | $501.93 | $0.00 |

**FORTUNOFF HOLDINGS, LLC**
**Attachment E-1**
**Wages, Salaries, and Commissions**

| Name | Address | Amount Of Claim | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|------|---------|-----------------|------------------------------|------------------------------------------|
| Employee # (1761) | Redacted | $175.59 | $175.59 | $0.00 |
| Employee # (1762) | Redacted | $158.43 | $158.43 | $0.00 |
| Employee # (1763) | Redacted | $206.38 | $206.38 | $0.00 |
| Employee # (1764) | Redacted | $598.71 | $598.71 | $0.00 |
| Employee # (1765) | Redacted | $672.39 | $672.39 | $0.00 |
| Employee # (1766) | Redacted | $214.69 | $214.69 | $0.00 |
| Employee # (1767) | Redacted | $996.26 | $996.26 | $0.00 |
| Employee # (1768) | Redacted | $638.48 | $638.48 | $0.00 |
| Employee # (1769) | Redacted | $406.63 | $406.63 | $0.00 |
| Employee # (1770) | Redacted | $150.88 | $150.88 | $0.00 |
| Employee # (1771) | Redacted | $700.12 | $700.12 | $0.00 |
| Employee # (1772) | Redacted | $335.72 | $335.72 | $0.00 |
| Employee # (1773) | Redacted | $189.59 | $189.59 | $0.00 |
| Employee # (1774) | Redacted | $8.10 | $8.10 | $0.00 |
| Employee # (1775) | Redacted | $554.68 | $554.68 | $0.00 |
| Employee # (1776) | Redacted | $332.00 | $332.00 | $0.00 |
| Employee # (1777) | Redacted | $9.55 | $9.55 | $0.00 |
| Employee # (1778) | Redacted | $805.08 | $805.08 | $0.00 |
| Employee # (1779) | Redacted | $119.28 | $119.28 | $0.00 |
| Employee # (1780) | Redacted | $127.81 | $127.81 | $0.00 |
| Employee # (1781) | Redacted | $231.04 | $231.04 | $0.00 |
| Employee # (1782) | Redacted | $704.79 | $704.79 | $0.00 |
| Employee # (1783) | Redacted | $380.14 | $380.14 | $0.00 |
| Employee # (1784) | Redacted | $146.01 | $146.01 | $0.00 |
| Employee # (1785) | Redacted | $350.06 | $350.06 | $0.00 |
| Employee # (1786) | Redacted | $697.88 | $697.88 | $0.00 |
| Employee # (1787) | Redacted | $129.57 | $129.57 | $0.00 |
| Employee # (1788) | Redacted | $1,802.40 | $1,802.40 | $0.00 |
| Employee # (1789) | Redacted | $110.23 | $110.23 | $0.00 |
| Employee # (1790) | Redacted | $156.75 | $156.75 | $0.00 |
| Employee # (1791) | Redacted | $171.00 | $171.00 | $0.00 |
| Employee # (1792) | Redacted | $406.02 | $406.02 | $0.00 |
| Employee # (1793) | Redacted | $586.95 | $586.95 | $0.00 |
| Employee # (1794) | Redacted | $1,033.50 | $1,033.50 | $0.00 |
| Employee # (1795) | Redacted | $529.50 | $529.50 | $0.00 |
| Employee # (1796) | Redacted | $756.80 | $756.80 | $0.00 |
| Employee # (1797) | Redacted | $732.60 | $732.60 | $0.00 |
| | **TOTAL:** | **$3,973,701.22** | **$3,937,379.42** | **$36,321.80** |

B6E (Official Form 6E) (12/07) - Cont.

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.    **09-10497 (RDD)**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | **Employee Benefit Plan** | | | | | | |
| **Fortunoff Health & Medical Plan** **70 Charles Lindbergh Blvd.** **Uniondale, NY 11553** | - | | | | | | | 2,118,253.00 | **0.00** | 2,118,253.00 |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |

Sheet  __2__  of __10__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | **0.00** |  |
|---|---|---|
| 2,118,253.00 | 2,118,253.00 | |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

3/23/09 4:38PM

In re **FORTUNOFF HOLDINGS, LLC** , Case No. __09-10497 (RDD)__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **\*See Attachment E-2** | - | | | | | | 8,816,726.69 | 1,701,065.88 / 7,115,660.81 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __3__ of __10__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 8,816,726.69 — 1,701,065.88 / 7,115,660.81

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| ABADIR, ISIS | EAST BRUNSWICK | NJ 08816 | 08P31433864 | $147.65 | $147.65 | $0.00 |
| ABATE, JUDITH | RALEIGH | NC 27607 | 09M31465481 | $79.99 | $79.99 | $0.00 |
| ABATE, ROSALIA | STATEN ISLAND | NY 10308 | 08P31374675 | $41.94 | $41.94 | $0.00 |
| ABBATE, ANNALISA | BRONX | NY 10461 | 09M30280651 | $17.75 | $17.75 | $0.00 |
| ABBATE, MELISSA | WHITE PLAINS | NY 10601 | 19P31452677 | $99.99 | $99.99 | $0.00 |
| ABBATE, MELISSA | WHITE PLAINS | NY 10601 | 19H31393502 | $799.99 | $799.99 | $0.00 |
| ABBATICOLA, MARIANN | BASKING RIDGE | NJ 07920 | 08F31357612 | $148.24 | $148.24 | $0.00 |
| ABBATIELLO, DENISE | SCARSDALE | NY 10583 | 19C31399336 | $932.55 | $932.55 | $0.00 |
| ABBATIELLO, LINA | WESTBURY | NY 11590 | 04F31463965 | $39.99 | $39.99 | $0.00 |
| ABBATTISTA, MADELINE | WAYNE | NJ 07470 | 06C31373957 | $459.98 | $459.98 | $0.00 |
| ABBONDANDOL, MARIA | GLENCOVE | NY 11542 | 04P31393602 | $359.88 | $359.88 | $0.00 |
| ABBONDANDOL, RINA | GLEN HEAD | NY 11545 | 04P31200763 | $118.60 | $118.60 | $0.00 |
| ABBOTT, BILL | COLD SPRING HARBOR | NY 11724 | 04H30957112 | $2,409.95 | $2,409.95 | $0.00 |
| ABBOTT, LOUANN | MILLTOWN | NJ 08850 | 08P31123686 | $141.24 | $141.24 | $0.00 |
| ABDELAAL, NAWASHED | SI | NY 10314 | 08H31172616 | $3,299.98 | $2,425.00 | $874.98 |
| ABDELDAYEM, SARAH | BRIDGEWATER | NJ 08807 | 08P31393715 | $169.98 | $169.98 | $0.00 |
| ABDELJABBAR, BELAL | WEST PATERSON | NJ 07424 | 06H31455362 | $1,155.58 | $1,155.58 | $0.00 |
| ABDELSAMAD, A | JAMAICA | NY 11435 | 04H31361318 | $600.00 | $600.00 | $0.00 |
| ABDULLAH, TAHIRAH | WEST ORANGE | NJ 07052 | 48H30653375 | $32.50 | $32.50 | $0.00 |
| ABDULMASIH, GLORIA | TOWACO | NJ 07082 | 06H30959800 | $1,131.36 | $1,131.36 | $0.00 |
| ABEL, EVA | WALDEN | NY 12586 | 09M30921685 | $109.95 | $109.95 | $0.00 |
| ABEL, STELLA | YORKTOWN HEIGHTS | NY 10598 | 19P31253983 | $97.30 | $97.30 | $0.00 |
| ABENE, MARYANN | COLONIA | NY 07067 | 08H31449566 | $818.53 | $818.53 | $0.00 |
| ABIUSO, TONY | HOWARD BEACH | NY 11414 | 04P31161008 | $284.85 | $284.85 | $0.00 |
| ABRAHAM, CYRILLA | LAURELTON | NY 11422 | 04H31264278 | $499.99 | $499.99 | $0.00 |
| ABRAHAM, DEBRA | YONKERS | NY 10710 | 19P31224798 | $656.83 | $656.83 | $0.00 |
| ABRAHAM, SAJIVE | SYOSSET | NY 11791 | 09M31427070 | $14.99 | $14.99 | $0.00 |
| ABRAHAM, SUSAN | WHITE PLAINS | NY 10605 | 19H31289336 | $3,892.30 | $2,425.00 | $1,467.30 |
| ABRALDES, DONNA | HOLBROOK | NY 11741 | 04P31433549 | $330.11 | $330.11 | $0.00 |
| ABRAMS, GINA | YARDLEY | PA 19067 | 42H31295635 | $715.49 | $715.49 | $0.00 |
| ABRAMS, KERRY | ROCKVILLE CENTRE | NY 11570 | 04F31438233 | $39.99 | $39.99 | $0.00 |
| ABRAMSKI, STAN | CENTER MORICHES | NY 11934 | W02066719 | $300.00 | $300.00 | $0.00 |
| ABRAMSON, ILYA | BROOKLYN | NY 11230 | 04H31250109 | $487.65 | $487.65 | $0.00 |
| ABREGO, YANNET | NEW ROCHELLE | NY 10801 | 19P31457835 | $8.64 | $8.64 | $0.00 |
| ABREU, CHRISTINE | MELVILLE | NY 11747 | 04F31249551 | $97.75 | $97.75 | $0.00 |
| ABRUZESE, NICHOLE | WEST BABYLON | NY 11704 | 09M31301845 | $4.34 | $4.34 | $0.00 |
| ABRUZZO, SUSAN | COMMACK | NY 11725 | 50H31421344 | $1,754.20 | $1,754.20 | $0.00 |
| ABUKHADER, LILA | MOHEGAN LAKE | NY 10547 | 19H31297564 | $1,305.06 | $1,305.06 | $0.00 |
| ACCARDI, JOE | WHITEPLAINS | NY 10605 | 19F31415777 | $99.45 | $99.45 | $0.00 |
| ACEDEDO, DIANA | FARMINGDALE | NY 11735 | 04P30452275 | $69.99 | $69.99 | $0.00 |
| ACEVEDO, INES | RANDOLPH | NJ 07869 | 06P31248042 | $691.20 | $691.20 | $0.00 |
| ACEVEDO, JESSICA | STATEN ISLAND | NY 10314 | 08H31425836 | $925.73 | $925.73 | $0.00 |
| ACHARYA, ARVIND | SCARSDALE | NY 10583 | 19H31399991 | $657.09 | $657.09 | $0.00 |
| ACINAPURA & CHRISTINE | NORTH BERGEN | NJ 07047 | 06H31238721 | $524.27 | $524.27 | $0.00 |
| ACKERMAN, EDDIE & CAMI | HASTINGS ON HUDSON | NY 10706 | 19H31081928 | $304.58 | $304.58 | $0.00 |
| ACKERMAN, SHERYL | BELLMORE | NY 11710 | 09M31461491 | $279.98 | $279.98 | $0.00 |
| ACOSTA, MICHAEL | COSTA MESA | CA 92626 | 09M31422715 | $16.99 | $16.99 | $0.00 |
| ACRI, MARIE | BROOKLYN | NY 11209 | 08H31426424 | $921.13 | $921.13 | $0.00 |
| ACTIS, JIM | NORTH SALEM | NY 10560 | 09M31442999 | $719.99 | $719.99 | $0.00 |
| ADAM, LYNDA | BRICK | NJ 08723 | 08P31265615 | $138.42 | $138.42 | $0.00 |
| ADAMCZYK, JANICE | PARLIN | NJ 08859 | 08P31435716 | $256.79 | $256.79 | $0.00 |
| ADAMEC, LINDA | BAY SHORE | NY 11706 | 50H30926026 | $1,049.99 | $1,049.99 | $0.00 |
| ADAMES, ALTAGRACIA | CORONA | NY 11368 | 04H31236978 | $1,151.41 | $1,151.41 | $0.00 |
| ADAMO, PATRICIA A | WANTAGH | NY 11793 | 04H31426587 | $115.86 | $115.86 | $0.00 |
| ADAMOWICZ, S | SOUTHOLD | NY 11971 | 04H31439496 | $500.00 | $500.00 | $0.00 |
| ADAMS, ALLISON | SCARSDALE | NY 10583 | 19C31404356 | $1,451.00 | $1,451.00 | $0.00 |
| ADAMS, BRET | NEW PROVIDENCE | NJ 07974 | 09M31427067 | $424.99 | $424.99 | $0.00 |
| ADAMS, CARMELA | WEST BABYLON | NY 11704 | 04P31280767 | $366.59 | $366.59 | $0.00 |
| ADAMS, KAREN | FAR ROCKAWAY | NY 11691 | W02024906 | $299.00 | $299.00 | $0.00 |
| ADAMS, TODDANDGENA | GOODYEAR | AZ 85338 | 09M31465598 | $581.21 | $581.21 | $0.00 |
| ADDEO, PETER | YONKERS | NY 10704 | 19C29083296 | $243.83 | $243.83 | $0.00 |
| ADDOTTA, DAVID | WOODBRIDGE | NJ 07095 | 08P31274300 | $256.78 | $256.78 | $0.00 |
| ADDVENSKY, PATRICK | EAST BRUNSWICK | NJ 08816 | 08C31199588 | $1,979.98 | $1,979.98 | $0.00 |
| ADHLAKHA, JYOTI | NEW HYDE PARK | NY 11040 | 04H31439651 | $684.30 | $684.30 | $0.00 |
| ADIER, DAVID | BAYONNE | NJ 07002 | 08P31255975 | $96.25 | $96.25 | $0.00 |
| ADJAMI, JOHN | MIDDLETOWN | NJ 07748 | 41H31438087 | $2,054.38 | $2,054.38 | $0.00 |
| ADUHENE-FOF, ANGEL | FORT LEE | NY 07024 | 15H31340956 | $2,616.14 | $2,425.00 | $191.14 |
| AERTS, BERT | ALLENDALE | NJ 07401 | W02033050 | $413.00 | $413.00 | $0.00 |
| AFENTOULIDE, NICK | NORWALK | CT 06850 | 16H31214062 | $1,589.98 | $1,589.98 | $0.00 |
| AFENTOULIDE, SOULTANA | NORWALK | CT 06850 | 16P31441565 | $1,016.31 | $1,016.31 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| AFIFI, SHERIF | FAIRFIELD | CT | 06824 | 19H31381620 | $2,880.17 | $2,425.00 | $455.17 |
| AGARWAL, MADHU | BROOKFIELD | CT | 06804 | 19F31375321 | $119.96 | $119.96 | $.00 |
| AGARWAL, SHASHI | EDISON | NJ | 08820 | 08H31438598 | $3,231.01 | $2,425.00 | $806.01 |
| AGATSTEIN, SHARI | ARLINGTON | MA | 02474 | 09M31465371 | $71.92 | $71.92 | $.00 |
| AGBAI, PERFECT | SAUK VILLAGE | IL | 60411 | 09M31465411 | $199.98 | $199.98 | $.00 |
| AGGARWAL, SHAVETA | EDISON | NJ | 08820 | 08P31431595 | $38.98 | $38.98 | $.00 |
| AGNETTI, GRACE | BROOKLYN | NY | 11223 | 09M31227289 | $16.30 | $16.30 | $.00 |
| AGNOLETTO, EILEEN | YONKERS | NY | 10710 | 19P31286820 | $220.95 | $220.95 | $.00 |
| AGNONE, FRANCIE | CRANFORD | NJ | 07016 | 15H31145889 | $1,799.99 | $1,799.99 | $.00 |
| AGOSTINO, ELISABETTA | PLAINEDGE | NY | 11756 | 04H31450285 | $2,232.12 | $2,232.12 | $.00 |
| AGRACHOV, LORA | NEW YORK | NY | 10013 | 04H31286097 | $1,939.81 | $1,939.81 | $.00 |
| AGUDELO, JULIAN | ELIZABETH | NJ | 07206 | 08H31380158 | $1,899.98 | $1,899.98 | $.00 |
| AGUDO, ADRIENNE | HOLTSVILLE | NY | 11742 | 15M31464475 | $363.97 | $363.97 | $.00 |
| AGUILAR, GUILLERMO | ROSELLE | NJ | 07203 | 08H31331516 | $1,615.69 | $1,615.69 | $.00 |
| AHDOUT, SHAHLA | PORT WASHINGTON | NY | 11050 | 04P31313285 | $122.19 | $122.19 | $.00 |
| AHEARN, KATHLEEN | STATEN ISLAND | NY | 10301 | 09M31434995 | $28.00 | $28.00 | $.00 |
| AHELEGBEY, DORIS | BRONX | NY | 10454 | 19P31423589 | $156.20 | $156.20 | $.00 |
| AHMADI, MARINELLA | STATEN ISLAND | NY | 10304 | 08C31392139 | $1,342.80 | $1,342.80 | $.00 |
| AHMADZADA, NOORIA | EAST PATCHOGUE | NY | 11772 | 04P31016031 | $130.32 | $130.32 | $.00 |
| AHMED, AHASIS | ORANGE | NJ | 07050 | 08P31466833 | $171.19 | $171.19 | $.00 |
| AHMED, JAVEED | WESTBURY | NY | 11590 | 04H31438892 | $837.44 | $837.44 | $.00 |
| AHMED, NANCY | STATEN ISLAND | NY | 10309 | 08H31400112 | $1,243.52 | $1,243.52 | $.00 |
| AIDIKOFF, MARYANN | SYOSSET | NY | 11791 | 04P31241929 | $211.80 | $211.80 | $.00 |
| AIELLO, DIANE | STATEN ISLAND | NY | 10301 | 09M31464188 | $29.99 | $29.99 | $.00 |
| AIELLO, JUEL | STATEN ISLAND | NY | 10312 | 08H31249540 | $287.17 | $287.17 | $.00 |
| AKELLA, JAGADISH | NEW ROCHELLE | NY | 10805 | 19F31334561 | $325.09 | $325.09 | $.00 |
| AKHI, A | FRANKLIN SQ. | NY | 11010 | 04P31457480 | $286.74 | $286.74 | $.00 |
| AKUNNA, CAROL | MAPLEWOOD | NJ | 07040 | W01947580 | $230.00 | $230.00 | $.00 |
| AKYOL, TUBA | BLOOMFIELD | NJ | 07003 | 06H31415512 | $1,464.99 | $1,464.99 | $.00 |
| ALA, BEARE | DUMONT | NJ | 07628 | W02033127 | $17,258.00 | $2,425.00 | $14,833.00 |
| ALA, ZULFI | DUMONT | NJ | 07628 | 06P31313540 | $500.61 | $500.61 | $.00 |
| ALAIMO, JOANN | KINNELON | NJ | 07405 | 06H31129700 | $1,182.34 | $1,182.34 | $.00 |
| ALAM, M | GLEN HEAD | NY | 11545 | 04P31421319 | $1,521.27 | $1,521.27 | $.00 |
| ALAM, SADIA | PISCATAWAY | NJ | 08854 | 08P31293721 | $256.77 | $256.77 | $.00 |
| ALAN & DEBB, MERINGOLO | ST JAMES | NY | 11780 | 09M31439288 | $159.99 | $159.99 | $.00 |
| ALANIS, ALAN | WESTPORT | CT | 06880 | 19F31367309 | $1,299.99 | $1,299.99 | $.00 |
| ALARCON, MELISSA | UNION | NJ | 07083 | 08H31409334 | $1,546.14 | $1,546.14 | $.00 |
| ALATISAS, ELPIS | BROOKLYN | NY | 11228 | 04F31173299 | $119.99 | $119.99 | $.00 |
| ALBANESE, CAROLYN | FLUSHING | NY | 11354 | 04H31198439 | $600.00 | $600.00 | $.00 |
| ALBANESE, LISA | GLEN HEAD | NY | 11545 | 04H31453959 | $879.81 | $879.81 | $.00 |
| ALBANO, BEATRICE | EASTCHESTER | NY | 10709 | 19H31277164 | $8,273.85 | $2,425.00 | $5,848.85 |
| ALBANO, VITO | MIDDLETOWN | NJ | 07748 | 15H31462590 | $299.99 | $299.99 | $.00 |
| ALBERGHINE, A | HOLBROOK | NY | 11741 | 04H31439098 | $429.99 | $429.99 | $.00 |
| ALBERGHINE, FRAN | HOLBROOK | NY | 11741 | 09M31459090 | $143.99 | $143.99 | $.00 |
| ALBERO, DENISE | AMAWALK | NY | 10501 | 06F30299107 | $187.90 | $187.90 | $.00 |
| ALBERT, J. | BOCA RATON | FL | 33496 | 04F31464511 | $39.99 | $39.99 | $.00 |
| ALBERT, STEPHANIE | MELVILLE | NY | 11747 | W02008940 | $40.00 | $40.00 | $.00 |
| ALBRIGHT, TERRI | LANDING | NJ | 07850 | 47P31147097 | $102.71 | $102.71 | $.00 |
| ALCALA, CAROLINA | FAIR LAWN | NJ | 07410 | 06C30127623 | $888.00 | $888.00 | $.00 |
| ALCIVIADES, RIA | OLD BROOKVILLE | NY | 11545 | 09M31448022 | $562.49 | $562.49 | $.00 |
| ALEO, NINA | MIDDLE VILLAGE | NY | 11379 | W01971878 | $1,294.00 | $1,294.00 | $.00 |
| ALERHAND, DIANA | NEW YORK | NY | 10016 | 04H31418566 | $524.99 | $524.99 | $.00 |
| ALESSI, ANTONELLA | FRANKLE SQUARE | NY | 11010 | 04P31396080 | $197.67 | $197.67 | $.00 |
| ALEXANDER, BARBARA | FREEHOLD | NJ | 07728 | 41H31425478 | $8,094.44 | $2,425.00 | $5,669.44 |
| ALEXANDER, CAROLINE | EAST MEADOW | NY | 11554 | 04P31333917 | $369.31 | $369.31 | $.00 |
| ALEXANDER, ENRIQUE | HOWELL | NJ | 07731 | 08H31186128 | $1,799.99 | $1,799.99 | $.00 |
| ALEXANDER, JEPHTE | MAPLEWOOD | NJ | 07040 | 06P31163065 | $20.00 | $20.00 | $.00 |
| ALEXANDER, SHARI | NEW YORK | NY | 10075 | 09M31435152 | $71.89 | $71.89 | $.00 |
| ALEXANDROFF, TATYANA | ROSELAND | NJ | 07068 | 09M31448469 | $189.03 | $189.03 | $.00 |
| ALEXATOS, PHYLLIS | GLEN COVE | NY | 11542 | 04P31349188 | $127.49 | $127.49 | $.00 |
| ALEXY, DONALD | MARATHON | NY | 13803 | 09M31451818 | $1.98 | $1.98 | $.00 |
| ALFANO, ANDREW | STATEN ISLAND | NY | 10309 | 08H31294746 | $590.61 | $590.61 | $.00 |
| ALFIERI, MARGARET | BAYONNE | NJ | 07002 | 08H31404953 | $909.49 | $909.49 | $.00 |
| ALFONSO, ELOISA | EDISON | NJ | 08837 | 08P31278854 | $25.97 | $25.97 | $.00 |
| ALI, G | DEER PARK | NY | 11729 | 04C31299073 | $1,835.66 | $1,835.66 | $.00 |
| ALIAGA, MARISOL | PORT CHESTER | NY | 10573 | 19F31441625 | $429.27 | $429.27 | $.00 |
| ALICATA, CARMINE | PEARL RIVER | NY | 10965 | 53H31449936 | $449.98 | $449.98 | $.00 |
| ALIO, LAURETTA | NORTHPORT | NY | 11768 | 04P31414074 | $109.99 | $109.99 | $.00 |
| ALIPERTI, MADONNA | CLARK | NJ | 07066 | 09M31453067 | $142.66 | $142.66 | $.00 |
| ALISCIO, MIMI | HAUPPAUGE | NY | 11788 | 04P31294752 | $173.78 | $173.78 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| ALKISWANI, LAUREL | HALEDON | NJ | 07508 | 06P31467007 | $12.00 | $12.00 | $.00 |
| ALLEGRETTA, J | WEST HEMPSTEAD | NY | 11552 | 04P31461451 | $50.00 | $50.00 | $.00 |
| ALLEGRETTI, HENRY | BORDENTOWN | NJ | 08505 | 52H31449794 | $462.75 | $462.75 | $.00 |
| ALLEN, DENISE | HILLSDALE | NJ | 07642 | 53H31295003 | $2,006.24 | $2,006.24 | $.00 |
| ALLEN, JACQUELINE | IRVINGTON | NJ | 07111 | 06P31464055 | $85.51 | $85.51 | $.00 |
| ALLEN, JACQUELINE | ORANGE | NY | 07050 | 06P31453174 | $.00 | $.00 | $.00 |
| ALLERTON, STEPHANIE | GLEN ROCK | NJ | 07452 | D00731074 | $20.00 | $20.00 | $.00 |
| ALLEVA, MICHAEL | STATEN ISLAND | NY | 10309 | 08H31416579 | $1,796.22 | $1,796.22 | $.00 |
| ALLOCCA, CARL | STATEN ISLAND | NY | 10312 | 09M31400542 | $15.55 | $15.55 | $.00 |
| ALLOTEY, DOMINIC | NEW ROCHELLE | NY | 10801 | 19H31287205 | $1,869.32 | $1,869.32 | $.00 |
| ALMAN III, REX | THE WOODLANDS | TX | 77382 | 09M31455466 | $29.99 | $29.99 | $.00 |
| ALMEIDA, ANA BELA | ELIZABETH | NJ | 07206 | 06H31372219 | $1,499.99 | $1,499.99 | $.00 |
| ALMEIDA, JESSICA | HARRISON | NJ | 07029 | 06F31297829 | $43.14 | $43.14 | $.00 |
| ALMEIDA, JULIANA | NEWARK | NJ | 07104 | 08H31350570 | $249.99 | $249.99 | $.00 |
| ALMONTE, CHARISSA J | MIAMI | FL | 33129 | 09M31462456 | $54.99 | $54.99 | $.00 |
| ALON, ORAH | BROOKLYN | NY | 11230 | 04H31201900 | $1,972.32 | $1,972.32 | $.00 |
| ALONGE, JULIA | MAHOPAC | NY | 10541 | 19P31398438 | $245.96 | $245.96 | $.00 |
| ALTAI, BAKIR | WAYNE | NJ | 07470 | 06H30623300 | $1,000.00 | $1,000.00 | $.00 |
| ALTER, J | SHORT HILLS | NJ | 07078 | 06H31417424 | $3,433.33 | $2,425.00 | $1,008.33 |
| ALTMAN, NELLY | STATEN ISLAND | NY | 10312 | 08P31436632 | $115.55 | $115.55 | $.00 |
| ALTMAN, RICHARD | CROTON ON HUDSON | NY | 10520 | 19H31423345 | $4,088.27 | $2,425.00 | $1,663.27 |
| ALTMAN, ROBERT | GREAT NECK | NY | 11021 | 04H31426058 | $5,702.53 | $2,425.00 | $3,277.53 |
| ALTOMARE, FAUSTA | WEEHAWKEN | NJ | 07086 | 06P31456626 | $1,087.12 | $1,087.12 | $.00 |
| ALVARADO, KIM | RIVER VALE | NJ | 07675 | 09M31425823 | $130.18 | $130.18 | $.00 |
| ALVAREZ, AMALIA | EAST BRUNSWICK | NJ | 08816 | 08F31461293 | $373.33 | $373.33 | $.00 |
| ALVAREZ, CHANTAL | BROOKLYN | NY | 11236 | 04H31403384 | $2,500.00 | $2,425.00 | $75.00 |
| ALVAREZ, CONCETTA | BRIELLE | NJ | 08730 | 08C31101854 | $2,949.98 | $2,425.00 | $524.98 |
| ALVAREZ, NEREIDA | NEWARK | NJ | 07103 | 06H31057168 | $2,299.99 | $2,299.99 | $.00 |
| ALVAREZ, PATRICIA | WHITESTONE | NY | 11357 | 04H30893295 | $1,923.55 | $1,923.55 | $.00 |
| ALVAREZ, YIBTH | PORTCHESTER | NY | 10573 | 19H31425493 | $3,366.03 | $2,425.00 | $941.03 |
| ALVEN, DONNA | HOWELL | NJ | 07731 | 08P31355519 | $363.79 | $363.79 | $.00 |
| ALVES, CLAUDIA | NEWARK | NJ | 07105 | 08H31271994 | $419.99 | $419.99 | $.00 |
| ALVES, LINDA | HELMETTA | NJ | 08828 | 08P31384557 | $64.98 | $64.98 | $.00 |
| ALVES, MARIA | HICKSVILLE | NY | 11801 | 04P31147019 | $11.39 | $11.39 | $.00 |
| ALVES-GRAVA, LORIE ANN | NEWARK | NJ | 07105 | 08F31458068 | $1,039.04 | $1,039.04 | $.00 |
| ALVICH, DEBRA | | NY | 10953 | 04P31436379 | $88.34 | $88.34 | $.00 |
| ALY, HALA | STATEN ISLAND | NY | 10314 | 08H31379783 | $300.00 | $300.00 | $.00 |
| AMALANTHAN, SHANTI | S.I.  K | NY | 10312 | 08F31355583 | $769.98 | $769.98 | $.00 |
| AMARAL, LUIS | EMERSON | NJ | 07630 | 09M30815371 | $32.09 | $32.09 | $.00 |
| AMASS, KIMBERLY | STATEN ISLAND | NY | 10308 | 09M31465153 | $52.98 | $52.98 | $.00 |
| AMATO, JOSEPHINE | GLENDALE | NY | 11385 | 04H31459167 | $449.99 | $449.99 | $.00 |
| AMATO, LAURIE | MARLBORO | NJ | 07746 | 41H31441250 | $4,643.76 | $2,425.00 | $2,218.76 |
| AMATO, ROSEMARIE | WEST BABYLON | NY | 11704 | 04H31420174 | $299.99 | $299.99 | $.00 |
| AMATO, SUSAN | PLAINVIEW | NY | 11803 | 09M31454605 | $54.98 | $54.98 | $.00 |
| AMBRIANO, LORRAINE | BETHPAGE | NY | 11714 | 04P31438626 | $200.00 | $200.00 | $.00 |
| AMBROSE, LISA | MANALAPAN | NJ | 07726 | 09M31408786 | $165.85 | $165.85 | $.00 |
| AMELAR, MR.& MRS. RI | WANAQUE | NJ | 07465 | 06H31230598 | $636.64 | $636.64 | $.00 |
| AMENDOLA, JENNIFER | SMITHTOWN | NY | 11787 | 04P31333682 | $150.00 | $150.00 | $.00 |
| AMENEIROS, NICOLE | YORKTOWN HEIGHTS | NY | 10465 | 09M31273943 | $594.23 | $594.23 | $.00 |
| AMICONE, ALISON | TARRYTOWN | NY | 10591 | 19H31448467 | $645.54 | $645.54 | $.00 |
| AMICONE, KATHERINE | YONKERS | NY | 10701 | 09M31432242 | $95.72 | $95.72 | $.00 |
| AMIN, GHASSAN | BROOKLYN | NY | 11209 | 08P31459976 | $192.59 | $192.59 | $.00 |
| AMIN, MONAL | BERNARDSVILLE | NJ | 07924 | D00028106 | $4,043.00 | $2,425.00 | $1,618.00 |
| AMINOV, L | JAMAICA | NY | 11432 | 04X31257157 | $8.14 | $8.14 | $.00 |
| AMMANN, DON | EAST NORTHPORT | NY | 11731 | 50H30938229 | $2,709.97 | $2,425.00 | $284.97 |
| AMMATURO, LISA | THORNWOOD | NY | 10594 | 19H31058664 | $3,827.97 | $2,425.00 | $1,402.97 |
| AMO, TIMOTHY | SOMERVILLE | NJ | 08876 | 08H31422135 | $2,455.64 | $2,425.00 | $30.64 |
| AMORES, ANA BEATRICE | COMMACK | NY | 11725 | 04H31421413 | $399.99 | $399.99 | $.00 |
| AMORESE, SAM | GLEN OAKS | NY | 11004 | W02071843 | $1,120.00 | $1,120.00 | $.00 |
| AMOROSO, BARBARA | BETHPAGE | NY | 11714 | 04P31450157 | $81.44 | $81.44 | $.00 |
| AMUCCI, JENNIFER | ARMONK | NY | 10504 | 19C31394596 | $912.27 | $912.27 | $.00 |
| ANAGNOSTOPO, CATHERINE | WEST ISLIP | NY | 11795 | 04F30866379 | $342.15 | $342.15 | $.00 |
| ANASTASI, SOFIA | BROOKLYN | NY | 11214 | W01893048 | $1,922.00 | $1,922.00 | $.00 |
| ANASTASIO, ALICE | NORTHPORT | NY | 11768 | 04F31391867 | $891.23 | $891.23 | $.00 |
| ANASTASIOU, ETHEL | HAWTHORNE | NY | 10532 | 19H31189584 | $2,047.54 | $2,047.54 | $.00 |
| ANAYA, HAIDEE | WHITE PLAINS | NY | 10603 | 09M31460362 | $49.99 | $49.99 | $.00 |
| ANCONA, ELISA | BROOKLYN | NY | 11209 | 04C30843152 | $4,099.97 | $2,425.00 | $1,674.97 |
| ANCONE, CATHERINE | BELLEVILLE | NJ | 07101 | 06P31445592 | $84.26 | $84.26 | $.00 |
| ANDERMAN, NORA | ROSLYN | NY | 11576 | 04H31460181 | $3,099.99 | $2,425.00 | $674.99 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| ANDERSEN, CYNTHIA | STATEN ISLAND | NY 10312 | 15H31387513 | $1,029.67 | $1,029.67 | $0.00 |
| ANDERSON, ALAN | STATEN ISLAND | NY 10306 | 08H31184048 | $499.99 | $499.99 | $0.00 |
| ANDERSON, CHRISTINE | BRONX | NY 10464 | 19F31426638 | $349.99 | $349.99 | $0.00 |
| ANDERSON, DONALD | CRANFORD | NJ 07016 | 08F31281740 | $432.28 | $432.28 | $0.00 |
| ANDERSON, ELAINE | SUCCASUNNA | NJ 07876 | 47P31461377 | $231.11 | $231.11 | $0.00 |
| ANDERSON, GEOFFREY | NEW CITY | NY 10956 | 19H31422874 | $1,594.01 | $1,594.01 | $0.00 |
| ANDERSON, JOETTE | MEDFORD | NY 11763 | 04F31101073 | $86.89 | $86.89 | $0.00 |
| ANDERSON, LOIS | MERRICK | NY 11566 | 04F31465615 | $75.00 | $75.00 | $0.00 |
| ANDERSON, RICHARD | WEST ISLIP | NY 11795 | 09M31455678 | $111.97 | $111.97 | $0.00 |
| ANDERSON, TERRI | HUNTINGTON STATION | NY 11746 | 50H30936596 | $649.97 | $649.97 | $0.00 |
| ANDERSON, URANIA | VERONA | NJ 07044 | 06H31372121 | $719.99 | $719.99 | $0.00 |
| ANDERSON, WILLIAM R | RONKONKOMA | NY 11779 | 15H31466642 | $999.99 | $999.99 | $0.00 |
| ANDINO, PETER | NORWALK | CT 06851 | 16H31439194 | $5,087.88 | $2,425.00 | $2,662.88 |
| ANDRADE, ANA-MARIA | MORRISTOWN | NJ 07960 | 06C31296420 | $500.00 | $500.00 | $0.00 |
| ANDRAKA, DOROTO | DIX HILLS | NY 11746 | W02055841 | $556.00 | $556.00 | $0.00 |
| ANDRE, FARAH | S. OZONE PARK | NY 11420 | 04P31438218 | $200.00 | $200.00 | $0.00 |
| ANDRE, KATIE | STAMFORD | CT 06903 | 09M31448551 | $41.24 | $41.24 | $0.00 |
| ANDREADOS, HELEN | WHITESTONE | NY 11357 | 09M31467079 | $49.00 | $49.00 | $0.00 |
| ANDREASSI, ANTHONY | BROOKLYN | NY 11201 | 19H31449746 | $459.98 | $459.98 | $0.00 |
| ANDREASSI, ELISA | WHITE PLAINS | NY 10603 | 19H31446885 | $1,037.48 | $1,037.48 | $0.00 |
| ANDRENO, NORFUL | LYNBROOK | NY 11563 | 04P29182680 | $173.30 | $173.30 | $0.00 |
| ANDREWS, NANCY | COMMACK | NY 11725 | 04H31401868 | $799.99 | $799.99 | $0.00 |
| ANDREWS, ROBERT | EMERSON | NY 07630 | 12H31453824 | $1,711.98 | $1,711.98 | $0.00 |
| ANDREWS, SHAWN | WEST HARRISON | NY 10604 | W01992300 | $150.00 | $150.00 | $0.00 |
| ANDREWS, STEPHANNIE | AMITYVILLE | NY 11701 | 04P31447072 | $2,315.99 | $2,315.99 | $0.00 |
| ANDRIANI, RUTH | STATEN ISLAND | NY 10314 | 08P31355130 | $119.99 | $119.99 | $0.00 |
| ANDRIANO, ANGELA | EAST NORTHPORT | NY 11731 | 09M31422375 | $115.86 | $115.86 | $0.00 |
| ANDRILLO, MARYANN | SOMERSET | NJ 08873 | 09M31464210 | $63.99 | $63.99 | $0.00 |
| ANELLO, FRANK | MIDDLE VILLAGE | NY 11379 | W01982324 | $1,611.00 | $1,611.00 | $0.00 |
| ANELLO, PATTY | HALEDON | NJ 07508 | 06C31218729 | $6,092.72 | $2,425.00 | $3,667.72 |
| ANERELLA, THERESA | STATEN ISLAND | NY 10312 | 09M31316467 | $213.12 | $213.12 | $0.00 |
| ANESOR, MIMI | GARDEN CITY | NY 11530 | W01963484 | $150.00 | $150.00 | $0.00 |
| ANFANG, CHAIM | GREAT NECK | NY 11021 | 09M31300946 | $279.99 | $279.99 | $0.00 |
| ANG, LIBRADA | ELIZABETH | NJ 07208 | 08P31036527 | $162.50 | $162.50 | $0.00 |
| ANG, OLIVER | SOMERSET | NJ 08873 | 08P31419277 | $54.54 | $54.54 | $0.00 |
| ANGEL, JEFFREY | GREAT NECK | NY 11021 | 04H31186423 | $3,544.92 | $2,425.00 | $1,119.92 |
| ANGELICO, ELYSE | IRVINGTON | NY 10533 | 19C31019548 | $3,167.40 | $2,425.00 | $742.40 |
| ANGELICO, PHYLISS | BRONX | NY 10461 | 19C31115408 | $84.00 | $84.00 | $0.00 |
| ANGLERO, KAREN | BX | NY 10461 | 09M31282011 | $22.39 | $22.39 | $0.00 |
| ANGOWSKI, RAYMOND | COLONIA | NJ 07067 | 08H31379782 | $299.99 | $299.99 | $0.00 |
| ANITAWKWA, TOM | NEW YORK | NY 10022 | W02014157 | $15.00 | $15.00 | $0.00 |
| ANITRA, TONY | BAYSHORE | NY 11706 | 04P31252962 | $407.31 | $407.31 | $0.00 |
| ANJOS, MARIA | PELHAM | NY 10803 | 19F31461835 | $365.05 | $365.05 | $0.00 |
| ANNABI, RUBA | HARTSDALE | NY 10530 | 19F31450827 | $1,452.50 | $1,452.50 | $0.00 |
| ANNUNZIATO, VENTURO | PORT JEFFERSON STA | NY 11776 | 07H31395998 | $299.99 | $299.99 | $0.00 |
| ANSLEY, MILLICENT S | BLOOMFIELD | NJ 07003 | 06P31321660 | $169.99 | $169.99 | $0.00 |
| ANTELL, CLAUDIA | CHERRY HILL | NJ 08003 | 15M31466571 | $95.98 | $95.98 | $0.00 |
| ANTENUCCI, AL | SAYREVILLE | NJ 08872 | 08H31288199 | $200.00 | $200.00 | $0.00 |
| ANTICO, JACK | MELVILLE | NY 11747 | 04H31185162 | $790.75 | $790.75 | $0.00 |
| ANTIS, JANE M | ALLENTOWN | NJ 08501 | 15M31465710 | $89.99 | $89.99 | $0.00 |
| ANTOINE, BERNADINE | HEMPSTEAD | NY 11550 | 04P31195755 | $494.20 | $494.20 | $0.00 |
| ANTONACCI, JOANN | S. I. | NY 10308 | 04H31426910 | $1.84 | $1.84 | $0.00 |
| ANTONACCI, P | OCEANSIDE | NY 11572 | 04H31460532 | $2,150.65 | $2,150.65 | $0.00 |
| ANTONACCI, SALVATORE | OLD BROOKVILLE | NY 11545 | W02044910 | $304.00 | $304.00 | $0.00 |
| ANTONCZAK, LIZA | JERSEY CITY | NJ 07307 | 08H31369959 | $899.99 | $899.99 | $0.00 |
| ANTONELLI, JOHN | WHIPPANY | NJ 07981 | 06F31440281 | $181.89 | $181.89 | $0.00 |
| ANTONIELLO, ALLISON | WEST ISLIP | NY 11795 | 04H30943806 | $1,899.99 | $1,899.99 | $0.00 |
| ANTONIETT, MICHAEL HANL | NEWARK | NY 07114 | 09M31300916 | $303.99 | $303.99 | $0.00 |
| ANTONIOLI, BRUNA | BAYSIDE | NY 11360 | 04P31407510 | $143.92 | $143.92 | $0.00 |
| ANTONUCCI, PAUL | ROSELLE PARK | NJ 07204 | 48H30936298 | $410.00 | $410.00 | $0.00 |
| ANTROBUS, LUCILLE | BROOKLYN | NY 11236 | 04P31437671 | $52.13 | $52.13 | $0.00 |
| ANTUNEZ, ANNA | CLARK | NY 07066 | 08H31423273 | $774.99 | $774.99 | $0.00 |
| ANZALDI, BARBARA | CLIFTON | NJ 07011 | 06H31463867 | $719.99 | $719.99 | $0.00 |
| APELER, CHARLES/SUSA | HICKSVILLE | NY 11801 | 04H31334081 | $4,203.55 | $2,425.00 | $1,778.55 |
| APERGIS, SUSAN | WOODSIDE | NY 11377 | 04H31439581 | $355.84 | $355.84 | $0.00 |
| APFEL, LINDA | SCARSDALE | NY 10583 | 19P31401327 | $221.38 | $221.38 | $0.00 |
| APONE, BRIDJAY | STAMFORD | CT 06903 | 19H30796864 | $1,999.98 | $1,999.98 | $0.00 |
| APOSTLE, A. | TOWNSHIP OF WASHIN | NY 07676 | 06F31317881 | $1,152.90 | $1,152.90 | $0.00 |
| APPELL, CAROLYN | TEANECK | NY 07666 | 19H31466202 | $2,999.96 | $2,425.00 | $574.96 |
| APPELMAN, M | ROCKAWAY PARK | NY 11694 | 04P31331917 | $347.57 | $347.57 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| APPEZZATO, CARMELLA | GREENBROOK | NJ 08812 | 48H30950400 | $2,903.96 | $2,425.00 | $478.96 |
| APPOLLO, ROSE | LINDENHURST | NY 11757 | 04H31032754 | $1,270.84 | $1,270.84 | $.00 |
| APREA, MICHAEL | WHITE PLAINS | NY 10603 | 19F31438408 | $810.88 | $810.88 | $.00 |
| APRIGLIANO, GRACEANN | ROCKVILLE CENTRE | NY 11570 | 04H31436644 | $1,173.07 | $1,173.07 | $.00 |
| APRILE, ANTHONY | JACKSON | NJ 08527 | 08F31426498 | $621.12 | $621.12 | $.00 |
| APTAKER, GARY | MONROE TOWNSHIP | NJ 08831 | 15H31464723 | $349.99 | $349.99 | $.00 |
| APTER, MRS. ROBERT | ARDSLEY | NY 10502 | 19F31082899 | $137.40 | $137.40 | $.00 |
| AQUILINI, MARY | EDISON | NJ 08820 | 09M31449424 | $3.12 | $3.12 | $.00 |
| AQUINO, PURE | CLIFTON | NJ 07013 | 06H31445145 | $449.99 | $449.99 | $.00 |
| ARAMBULO, JOSEPH | WEST ORANGE | NJ 07052 | 09M31433362 | $159.99 | $159.99 | $.00 |
| ARANA, CHRISTINE | DOBBS FERRY | NY 10522 | W02064301 | $120.00 | $120.00 | $.00 |
| ARAUJO, MARIELA | ELMHURST | NY 11373 | 04H31422309 | $1,781.89 | $1,781.89 | $.00 |
| ARBEIT, ROY | WOODMERE | NY 11598 | 09M31419479 | $1,104.99 | $1,104.99 | $.00 |
| ARBIA, KELLY | KINGS PARK | NY 11754 | 09M31466002 | $139.98 | $139.98 | $.00 |
| ARBITMAN, A | FRESH MEADOWS | NY 11365 | 04P31238620 | $261.45 | $261.45 | $.00 |
| ARBITRIO, BARBARA | STAMFORD | CT 06903 | 19H31263784 | $199.99 | $199.99 | $.00 |
| ARBOREA, MARIA | E NORTHPORT | NY 11731 | 04P31428177 | $90.00 | $90.00 | $.00 |
| ARCARA, MELISSA | BAYSIDE | NY 11361 | 04P31437376 | $130.33 | $130.33 | $.00 |
| ARCHER, MELISSA | MAYWOOD | NJ 07607 | 12H31432226 | $1,699.99 | $1,699.99 | $.00 |
| ARCHER, SUSAN | NEW ROCHELLE | NY 10801 | 19H31407923 | $2,142.99 | $2,142.99 | $.00 |
| ARCHER, TIFFANY | NEW ROCHELLE | NY 10804 | 19H29312251 | $201.64 | $201.64 | $.00 |
| ARCHINO, JOE | RYE | NY 10580 | 19H31361150 | $899.99 | $899.99 | $.00 |
| ARCURI, JEANNIE | WHITE PLAINS | NY 10605 | 05H31437656 | $699.99 | $699.99 | $.00 |
| ARDAMIS, ANNA | BROOKLYN | NY 11228 | 08H31399593 | $1,243.52 | $1,243.52 | $.00 |
| ARDITO, JOHN | BELLEROSE VILLAGE | NY 11001 | 04H31417867 | $1,599.00 | $1,599.00 | $.00 |
| ARDITO, JOHN | GARDEN CITY | NY 11530 | 04C31300556 | $119.67 | $119.67 | $.00 |
| ARDOLINO, ROSEANN | STATEN ISLAND | NY 10306 | 08C31244186 | $1,462.97 | $1,462.97 | $.00 |
| ARDUINI, JESSICA | ROSLYN | NY 11576 | 04P31467034 | $130.00 | $130.00 | $.00 |
| ARENA, PHYLLIS | WEST ISLIP | NY 11795 | 50H31164533 | $50.00 | $50.00 | $.00 |
| ARENCIBIA, DAISY | PALISADES PARK | NJ 07650 | 06X31414399 | $34.54 | $34.54 | $.00 |
| ARGENTO, GWYNNE | HOWARD BEACH | NY 11414 | 04H31420378 | $1,658.04 | $1,658.04 | $.00 |
| ARGILAGOS, ESPERANZA | WAYNE | NJ 07470 | 06H31289744 | $299.99 | $299.99 | $.00 |
| ARGILAGOS, ESPERANZA | WAYNE | NJ 07470 | 06H31435015 | $1,018.62 | $1,018.62 | $.00 |
| ARGO PACKIN, & SHIPPING | BROOKLYN | NY 11220 | 04H31450379 | $5,803.15 | $2,425.00 | $3,378.15 |
| ARGYROS, GUS | FLUSHING | NY 11358 | 04H31179401 | $419.99 | $419.99 | $.00 |
| ARGYROS, NICOLETTA | FRESH MEADOWS | NY 11365 | 04H31217802 | $3,340.46 | $2,425.00 | $915.46 |
| ARGYROS, THEODORA | DOBBS FERRY | NY 10522 | 19H31181667 | $599.99 | $599.99 | $.00 |
| ARIELI, SHAUL | LONG BEACH | NY 11561 | 04F30918745 | $14.99 | $14.99 | $.00 |
| ARIOLA, LAURIE | BABYLON | NY 11702 | 09M31300675 | $143.99 | $143.99 | $.00 |
| ARKEN, TANYA | ROSLYN HEIGHTS | NY 11577 | W01813866 | $1,750.00 | $1,750.00 | $.00 |
| ARLIA, GRACIA | STATEN ISLAND | NY 10314 | 08P31053148 | $368.13 | $368.13 | $.00 |
| ARMOUR, ANGIE | RINGOES | NJ 08551 | 42P31452655 | $300.00 | $300.00 | $.00 |
| ARMSTRONG, BERYL | BROOKLYN | NY 11212 | 08H31233556 | $395.54 | $395.54 | $.00 |
| ARNEL, ROSS | EDISON | NJ 08820 | 08H31399112 | $929.98 | $929.98 | $.00 |
| ARNO, STEPHANIE | BROOKLYN | NY 11208 | 04H31413354 | $1,074.99 | $1,074.99 | $.00 |
| ARNOLD, LAURA | WHITESTONE | NY 11357 | 09M31291069 | $13.99 | $13.99 | $.00 |
| ARONOV, MARIA | NEW HYDE PARK | NY 11040 | 09M31300791 | $139.39 | $139.39 | $.00 |
| ARONOVA, D | JAMAICA | NY 11435 | 04P31441397 | $173.73 | $173.73 | $.00 |
| ARONSON, MICHAEL | NEW YORK | NY 10016 | D00774565 | $15,527.00 | $2,425.00 | $13,102.00 |
| ARORA, SHAWN | FREEHOLD | NJ 07728 | 08H31219796 | $7,148.97 | $2,425.00 | $4,723.97 |
| AROUNIAN, MINOU | GREAT NECK | NY 11024 | 04P31449207 | $211.79 | $211.79 | $.00 |
| AROVAS, LOUIS | GREENWICH | CT 06830 | 19H31184179 | $398.56 | $398.56 | $.00 |
| ARRIGO, ANNA | GLEN COVE | NY 11542 | 04F30107442 | $219.99 | $219.99 | $.00 |
| ARROYO, MIGUEL | LONG BEACH | NY 11561 | 04H31424824 | $649.98 | $649.98 | $.00 |
| ARTEMENKO, MAXIM | BROOKLYN | NY 11230 | 04H31437056 | $1,560.50 | $1,560.50 | $.00 |
| ARTESE, MARY | BRONX | NY 10461 | 19H31426214 | $1,059.28 | $1,059.28 | $.00 |
| ARTHUR, EWURA | ROSELLE | NJ 07203 | W02028594 | $1,100.00 | $1,100.00 | $.00 |
| ARTUSO, CONCETTA | HARRISON | NY 10528 | 19F31450976 | $1,908.12 | $1,908.12 | $.00 |
| ASADORIAN, MARY ANN | UNION | NJ 07083 | 08F31435375 | $803.55 | $803.55 | $.00 |
| ASCHKENASKY, MINDY | NEW YORK | NY 10025 | D00774178 | $20.00 | $20.00 | $.00 |
| ASENG, RICHARD | STATEN ISLAND | NY 10306 | W01911931 | $1,671.00 | $1,671.00 | $.00 |
| ASFAR, THOMAS | TOWNSHIP OF WASHIN | NJ 07676 | 12H31413426 | $249.99 | $249.99 | $.00 |
| ASHLEY, ALICIA | HOLMDEL | NJ 07733 | 15H31209852 | $256.79 | $256.79 | $.00 |
| ASHLEY, BEVERLY | BRONX | NY 10475 | 19H31181910 | $299.99 | $299.99 | $.00 |
| ASPELUND, CATHRYN | FREEHOLD | NJ 07728 | 09M31315150 | $82.82 | $82.82 | $.00 |
| ASSA, BARBARA | PLAINVIEW | NY 11803 | 04P30972193 | $99.99 | $99.99 | $.00 |
| ASSANTE, LISA | STATEN ISLAND | NY 10308 | 08H31223015 | $1,761.00 | $1,761.00 | $.00 |
| ATALLAH, SAMI | | | 04P31464722 | $59.98 | $59.98 | $.00 |
| ATHANASAKOS, CALLIOPE | BROOKLYN | NY 11235 | 04F31113051 | $23.94 | $23.94 | $.00 |
| ATHANASOPOU, JOHN | CENTER MORICHES | NY 11934 | 09M31467627 | $4,649.87 | $2,425.00 | $2,224.87 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| ATHANASOPOULOS, ELIAS | LEVITTOWN | NY 11756 | W01959763 | $500.00 | $500.00 | $.00 |
| ATKINS, ELAINE | BOSTON | MA 02121 | W01949084 | $71.00 | $71.00 | $.00 |
| ATKINS, KATHLEEN | HOPEWELL | NJ 08525 | 09M31121784 | $329.99 | $329.99 | $.00 |
| ATSIDAKOS, ANDREW | BELLMORE | NY 11710 | 04H31288756 | $4,377.38 | $2,425.00 | $1,952.38 |
| ATTARDI, ANN MARIE | GARDEN CITY | NY 11530 | 04F31117911 | $203.12 | $203.12 | $.00 |
| ATTARDO, ANDREW | DAYTON | NJ 08810 | 08H31449111 | $449.98 | $449.98 | $.00 |
| ATTN:SCOTT, PRUDENTIAL U | BROOKLINE | MA 02446 | 09M31464764 | $129.99 | $129.99 | $.00 |
| AUDELLO, LIZ | MASSAPEQUA | NY 11758 | 04P31424137 | $581.57 | $581.57 | $.00 |
| AUDETTE, WILLIAMS | LAFAYETTE | NJ 07848 | 12P31411064 | $154.59 | $154.59 | $.00 |
| AUERBACH, KEN | BRONXVILLE | NY 10708 | 19H31354128 | $299.99 | $299.99 | $.00 |
| AUFRICHTIG, GLENN | FLEMINGTON | NJ 08822 | 09M31414563 | $160.44 | $160.44 | $.00 |
| AUGENBRAUN, HARVEY | NEW ROCHELLE | NY 10804 | 15H31448884 | $379.29 | $379.29 | $.00 |
| AUGUGLIARO, VIRGINIA | ST. JAMES | NY 11780 | 09M31466590 | $49.99 | $49.99 | $.00 |
| AUGUST, LAUREN | NANUET | NY 10954 | 53H31450953 | $499.97 | $499.97 | $.00 |
| AULETTA, NICHOLAS | MASSAPEQUA | NY 11758 | 09M31390190 | $436.29 | $436.29 | $.00 |
| AUMENTA, CARMINE P. | JERSEY CITY | NJ 07302 | 06H31297417 | $524.29 | $524.29 | $.00 |
| AURIEMMA, JANINE | HOWARD BEACH | NY 11414 | 09M31422931 | $764.99 | $764.99 | $.00 |
| AURORA, VITA | WOODBURY | NY 11797 | W01988198 | $1,200.00 | $1,200.00 | $.00 |
| AUSTIN, DEBORAH | JERICHO | NY 11753 | 04H31403174 | $1,549.98 | $1,549.98 | $.00 |
| AUSTIN, NATASHA | NEW YORK | NY 10025 | 09M31389327 | $637.49 | $637.49 | $.00 |
| AUTOVINO, JOHN | MORGANVILLE | NJ 07751 | 08P31458592 | $256.78 | $256.78 | $.00 |
| AUWALU, IBRAHIM | SCARSDALE | NY 10583 | 19F31068592 | $174.99 | $174.99 | $.00 |
| AVALONE, NANCY | GREAT NECK | NY 11021 | 04H31438010 | $2,158.43 | $2,158.43 | $.00 |
| AVATE, CONCETA | RINGWOOD | NJ 07456 | 12F31050888 | $319.98 | $319.98 | $.00 |
| AVDICEVIC, GORAN | MONTCLAIR | NJ 07042 | 12H31354484 | $2,624.98 | $2,425.00 | $199.98 |
| AVENA, TERESA | EAST NORWICH | NY 11732 | 04H31439253 | $1,765.05 | $1,765.05 | $.00 |
| AVERY, GLORIA | CORAM | NY 11727 | 09M31442722 | $302.48 | $302.48 | $.00 |
| AVMAN, AYSHE | MERRICK | NY 11566 | 04P31291537 | $177.56 | $177.56 | $.00 |
| AVVENTO, PAUL | WANTAGH | NY 11793 | 04F31389765 | $475.48 | $475.48 | $.00 |
| AWAD, NANCY | WESTPORT | CT 06880 | 06P31426514 | $272.84 | $272.84 | $.00 |
| AWAD, NINA | FREEHOLD | NJ 07728 | 09M31466035 | $63.98 | $63.98 | $.00 |
| AWADHESH, SINHA | BROOKLYN | NY 11238 | 04H31310833 | $559.38 | $559.38 | $.00 |
| AWADHESH, SINHA | ROSLYN HEIGHTS | NY 11577 | 04P31310922 | $276.96 | $276.96 | $.00 |
| AXELROD, DONNA | MANCHESTER | NJ 08759 | 15M31227510 | $97.49 | $97.49 | $.00 |
| AYALA, ERNIE | OAKHURST | NJ 07755 | 08H31399265 | $499.99 | $499.99 | $.00 |
| AYALA, MARGARET | WALDWICK | NJ 07463 | 09M31397645 | $277.59 | $277.59 | $.00 |
| AYOUB, MAGGIE | NORTH BRUNSWICK | NJ 08902 | 09M31229385 | $560.41 | $560.41 | $.00 |
| AYOUB, MIRNA | BROOKLYN | NY 11209 | 06F31036362 | $599.99 | $599.99 | $.00 |
| AYUSO, FRANCIS | UNION CITY | NJ 07087 | 06H31438426 | $1,615.69 | $1,615.69 | $.00 |
| AZAM, MOUKHABBAT | ROSLYN HEIGHTS | NY 11577 | 04P31177099 | $29.99 | $29.99 | $.00 |
| AZAR, CINDY | NORMANDY BEACH | NJ 08739 | 06H31460340 | $2,097.18 | $2,097.18 | $.00 |
| AZIM, ISMAIL | HICKSVILLE | NY 11801 | 04H31461541 | $374.99 | $374.99 | $.00 |
| AZOUZ, SHAWN | OCEANSIDE | NY 11572 | 04C31379781 | $1,876.88 | $1,876.88 | $.00 |
| AZZARELLI, LISA | NESCONSET | NY 11767 | 50H30944092 | $2,859.97 | $2,425.00 | $434.97 |
| AZZARI, SUSAN | KATONAH | NY 10536 | 09M31453310 | $69.90 | $69.90 | $.00 |
| AZZARO, KERRY | LAGRANGEVILLE | NY 12540 | 19F31379427 | $99.99 | $99.99 | $.00 |
| AZZOLLINI, GINA | PATTERSON | NY 07502 | 06H30675928 | $936.24 | $936.24 | $.00 |
| AZZOLLINI, MARTA | CALDWELL | NJ 07006 | 06P31070618 | $346.10 | $346.10 | $.00 |
| B & C, SEMEL | BOYNTON BEACH | FL 33472 | 04C31431802 | $4,415.30 | $2,425.00 | $1,990.30 |
| BAALI, AMER | WAYNE | NJ 07470 | 06H31440378 | $1,979.49 | $1,979.49 | $.00 |
| BAARS, JHON | HAWTHORNE | NJ 07506 | 06P31264149 | $120.35 | $120.35 | $.00 |
| BABER, ELIZABETH M | CALIFON | NJ 07830 | 08C31221728 | $561.74 | $561.74 | $.00 |
| BABU, ANETA | BRONX | NY 10463 | 19P31190676 | $393.54 | $393.54 | $.00 |
| BACARELLA, GIOVANNA | BAYSIDE | NY 11361 | 04C31414588 | $105.00 | $105.00 | $.00 |
| BACCHI, GARY | HICKSVILLE | NY 11801 | 50H30960519 | $1,859.95 | $1,859.95 | $.00 |
| BACCHI, KATHLEEN | LYNBROOK | NY 11563 | 09M31464926 | $89.99 | $89.99 | $.00 |
| BACCOLA, JOSEPH | SECAUCUS | NJ 07094 | 12H31398366 | $1,685.23 | $1,685.23 | $.00 |
| BACHARACK, MIKE | EATONTOWN | NJ 07724 | 15C30890825 | $100.00 | $100.00 | $.00 |
| BACKMAN, DAWN | CARLSTADT | NJ 07072 | 06H31404876 | $492.19 | $492.19 | $.00 |
| BACON, BOB | MONROE TOWNSHIP | NJ 08831 | 08H31197687 | $2,161.38 | $2,161.38 | $.00 |
| BACSO, SUSAN | MOUNT LAUREL | NJ 08054 | 52F30730571 | $294.99 | $294.99 | $.00 |
| BADAMO, LAURA | LITTLE NECK | NY 11363 | 04H31299948 | $1,197.48 | $1,197.48 | $.00 |
| BADOLATO, BARBARA | MASSAPEQUA | NY 11758 | 04H31149712 | $7,504.19 | $2,425.00 | $5,079.19 |
| BAER, ANNIE | BELLEROSE | NY 11426 | W02043950 | $146.00 | $146.00 | $.00 |
| BAER, EILENE | BAYONNE | NJ 07002 | 06H31398141 | $1,043.24 | $1,043.24 | $.00 |
| BAEZ, FOUSTINA | KEARNY | NJ 07032 | 06H31355937 | $999.99 | $999.99 | $.00 |
| BAEZ, VIOLETA | UPPER MONCTLAIR | NJ 07043 | 09M31452151 | $149.99 | $149.99 | $.00 |
| BAGA, REMY | CARTERET | NJ 07008 | 08P31184449 | $94.51 | $94.51 | $.00 |
| BAGALAY, EVAGELINE | BLOOMFIELD | NJ 07003 | 06H31446874 | $1,625.04 | $1,625.04 | $.00 |
| BAGBASSARIA, ARIS | FRESH MEADOWS | NY 11365 | 04H31447041 | $1,967.67 | $1,967.67 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| BAGDASAROV, SUREN | MARLBORO | NJ 07746 | 08P31391270 | $75.00 | $75.00 | $0.00 |
| BAGLIERI, ROSE | CRANFORD | NJ 07016 | 08P31444086 | $109.99 | $109.99 | $0.00 |
| BAHUE, JUNE E | HOLMDEL | NJ 07733 | 15M31237637 | $11.99 | $11.99 | $0.00 |
| BAIERLEIN, PATRICIA | BETHPAGE | NY 11714 | W02024795 | $54.00 | $54.00 | $0.00 |
| BAILEY, MARTHA | BROOKLYN | NY 11209 | 09M31434207 | $29.99 | $29.99 | $0.00 |
| BAILEY, RAY | CLARK | NJ 07066 | 08F30841097 | $299.99 | $299.99 | $0.00 |
| BAILEY, SUSAN | WANTAGH | NY 11793 | 04H30962634 | $1,924.95 | $1,924.95 | $0.00 |
| BAILEY, SUSAN | WHITE PLAINS | NY 10606 | 19C31300484 | $560.00 | $560.00 | $0.00 |
| BAIS, KELLY | SPARTA | NJ 07871 | 06P31465657 | $99.97 | $99.97 | $0.00 |
| BAISDEN-PAN, MARCIA | GLEN RIDGE S | NJ 07028 | 06H31116810 | $527.47 | $527.47 | $0.00 |
| BAISDEN-PAN, MARCIA | LAND O LAKES | FL 34638 | 06C30920172 | $2,099.99 | $2,099.99 | $0.00 |
| BAJATI, RANIUA | CEDAR GROVE | NJ 07009 | 06C31391650 | $2,320.73 | $2,320.73 | $0.00 |
| BAKER, BRIAN | MEDFORD | NY 11763 | 04H31417212 | $399.99 | $399.99 | $0.00 |
| BAKER, MELODY | NORWALK | CT 06851 | 09M31396158 | $8.63 | $8.63 | $0.00 |
| BAKES, MARIA | | 0 | W01752276 | $200.00 | $200.00 | $0.00 |
| BAKSH, AMEER | ENGLEWOOD | NJ 07631 | 09M31366210 | $349.99 | $349.99 | $0.00 |
| BAKST, LYLE | FOREST HILLS | NY 11375 | 09M31464115 | $119.92 | $119.92 | $0.00 |
| BALADY, JACLYN | HOLMDEL | NJ 07733 | 09M30324986 | $19.97 | $19.97 | $0.00 |
| BALARAJU, VINITA | EDISON | NJ 08837 | 08H31363960 | $2,199.98 | $2,199.98 | $0.00 |
| BALDANTI, ANNMARIE | BRONXVILLE | NY 10708 | 19H31233649 | $327.46 | $327.46 | $0.00 |
| BALDANZA, SHELLEY | HIGHLAND LAKES | NJ 07422 | 09M31447740 | $399.99 | $399.99 | $0.00 |
| BALDENKO, ANN | WANTAGH | NY 11793 | 04P31429007 | $25.00 | $25.00 | $0.00 |
| BALDEO, FEDERICK | JAMAICA | NY 11432 | 09M31220428 | $26.22 | $26.22 | $0.00 |
| BALDUCCI, LISA | BETHPAGE | NY 11714 | 09M31464150 | $949.99 | $949.99 | $0.00 |
| BALLANI, DILIP | MONMOUTH JUNCTION | NJ 08852 | 08H31461185 | $583.14 | $583.14 | $0.00 |
| BALLATE, FLOR | ANNANDALE | NJ 08801 | 09M31427770 | $94.51 | $94.51 | $0.00 |
| BALLISON, SUSAN | HEWLETT | NY 11557 | W01962299 | $178.00 | $178.00 | $0.00 |
| BALMIR, ERIC | BROOKLYN | NY 11238 | 04F31187615 | $89.99 | $89.99 | $0.00 |
| BALOGH, SUSAN | NORTH BELLMORE | NY 11710 | 04H31421278 | $1,699.99 | $1,699.99 | $0.00 |
| BALSAMO, KRISTEN | PARAMUS | NJ 07652 | 06H31424781 | $593.84 | $593.84 | $0.00 |
| BALZOFIORE, ANTHONY | HOLMDEL | NJ 07733 | 08P31443747 | $119.99 | $119.99 | $0.00 |
| BAMBALAN, GERARD | HACKENSACK | NJ 07601 | 08H31410036 | $799.99 | $799.99 | $0.00 |
| BAMEL, ARTHUR | OLD BETHPAGE | NY 11804 | W02073240 | $680.00 | $680.00 | $0.00 |
| BANCONE, WILLIAM | VALLEY STREAM | NY 11580 | 04H31404155 | $1,599.97 | $1,599.97 | $0.00 |
| BANEL, BARBARA | CAPE CORAL | FL 33914 | 08F31453014 | $79.99 | $79.99 | $0.00 |
| BANKS, LEE ANN | BROOKLYN | NY 11216 | 04F31322885 | $619.98 | $619.98 | $0.00 |
| BANOVIC, HELEN | BEECHHURST | NY 11357 | 09M31443011 | $110.17 | $110.17 | $0.00 |
| BAPALAMENTI, BARBARA | SECAUCUS | NJ 07094 | W01990029 | $23.00 | $23.00 | $0.00 |
| BARABAS, AMY | NEW YORK | NY 10023 | 09M31427635 | $39.00 | $39.00 | $0.00 |
| BARANIAK, ANN | COLONIA | NJ 07067 | 08P31447911 | $1,123.34 | $1,123.34 | $0.00 |
| BARANOFF, JERALD | CRANFORD | NJ 07016 | 08C30782077 | $2,899.99 | $2,425.00 | $474.99 |
| BARASH, NICOLE | OCEANSIDE | NY 11572 | 04P31425851 | $184.64 | $184.64 | $0.00 |
| BARATTA, MARY ELLEN | BRONX | NY 10465 | 09M31418295 | $26.82 | $26.82 | $0.00 |
| BARBARA, KELSEY | FAIRFIELD | NJ 07004 | 06P31294736 | $320.99 | $320.99 | $0.00 |
| BARBARA, MICHELLE | MASSAPEQUA PARK | NY 11762 | 04P31458735 | $92.33 | $92.33 | $0.00 |
| BARBARINO, LEONARD | WANTAGH | NY 11793 | 04C30999183 | $2,769.79 | $2,425.00 | $344.79 |
| BARBARO, JENNIFER | NEW YORK | NY 10021 | 09M31394849 | $241.62 | $241.62 | $0.00 |
| BARBARO, ROSARIA | CORTLANDT MANOR | NY 10567 | 19F31402957 | $1,649.99 | $1,649.99 | $0.00 |
| BARBAS, YVETTE | WESTFIELD | NY 07090 | 08P31139298 | $349.99 | $349.99 | $0.00 |
| BARBATI, JOANN | BROOKLYN | NY 11228 | 09M31400240 | $90.78 | $90.78 | $0.00 |
| BARBER, JAIME | STAMFORD | CT 06905 | 09M31438964 | $19.09 | $19.09 | $0.00 |
| BARBER, THERESA | WESTBURY | NY 11590 | 04P31184175 | $86.32 | $86.32 | $0.00 |
| BARBERA, CARLA | ELMSFORD | NY 10523 | 19F31466521 | $898.20 | $898.20 | $0.00 |
| BARBERAN, DIANE | SCARSDALE | NY 10583 | 19H31449607 | $638.84 | $638.84 | $0.00 |
| BARBIERI, JO ANN | BETHPAGE | NY 11714 | 09M31466162 | $93.93 | $93.93 | $0.00 |
| BARBIERI, NADIA | PASSAIC | NY 07055 | 06P31286663 | $24.06 | $24.06 | $0.00 |
| BARBIERI, NATALIA | EAST MEADOW | NY 11554 | 04F30948257 | $21.98 | $21.98 | $0.00 |
| BARBOSA, ROSA | CLARK | NJ 07066 | 08P31223923 | $96.29 | $96.29 | $0.00 |
| BARBUTO, ANNA | MONTAUK | NY 11954 | 04F31448503 | $1,161.50 | $1,161.50 | $0.00 |
| BARBUTO, LINDA | WAYNE | NJ 07470 | 06P31052586 | $256.79 | $256.79 | $0.00 |
| BARCHAN, CHANDRADAI | RICHMOND HILL | NY 11419 | 04H31219186 | $2,362.45 | $2,362.45 | $0.00 |
| BARCIA, LAURIE | MILFORD | PA 18337 | 06P31455314 | $385.19 | $385.19 | $0.00 |
| BARCIA, PAULETTE | SADDLE BROOK | NJ 07663 | 09M31400472 | $521.64 | $521.64 | $0.00 |
| BARDARIK, BRUCE | EDISON | NJ 08837 | 08H31402570 | $509.99 | $509.99 | $0.00 |
| BARDI, ROBERT | VERONA | NJ 07044 | 09M31291127 | $4.27 | $4.27 | $0.00 |
| BAREKET, JOESEPH | STATEN ISLAND | NY 10310 | 08C30999115 | $3,313.93 | $2,425.00 | $888.93 |
| BAREND, JAY | MERRICK | NY 11566 | 04C31385536 | $85.00 | $85.00 | $0.00 |
| BARGALLO, NICOLE | BRONX | NY 10471 | 19H31342575 | $184.23 | $184.23 | $0.00 |
| BARI, VITA | LONG ISLAND CITY | NY 11101 | 09M31465012 | $120.00 | $120.00 | $0.00 |
| BARILE, SARAH | ROCKAWAY POINT | NY 11697 | 46H31417794 | $1,704.11 | $1,704.11 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| BARILLARI, ANGIE | NORTH CALDWELL | NJ | 07006 | 06H31234522 | $1,685.24 | $1,685.24 | $0.00 |
| BARILLARI, DEVIN | CALDWELL | NJ | 07006 | 06H31238738 | $722.24 | $722.24 | $0.00 |
| BARILLARI, ED | CALDWELL | NJ | 07006 | 06H31238837 | $722.24 | $722.24 | $0.00 |
| BARISCIANO, CLAUDIA | STATEN ISLAND | NY | 10312 | 08H31185682 | $499.99 | $499.99 | $0.00 |
| BARKER, WILMA | WESTFIELD | NJ | 07090 | 15M31368960 | $84.89 | $84.89 | $0.00 |
| BARKIN, MELISSA | STAMFORD | CT | 06903 | 19H31235773 | $185.49 | $185.49 | $0.00 |
| BARNES, FELICE | THORNWOOD | NY | 10594 | 19H31457199 | $295.26 | $295.26 | $0.00 |
| BARNES, LEROY | WADING RIVER | NY | 11792 | 04H31352490 | $1,199.98 | $1,199.98 | $0.00 |
| BARNES, MARYELLEN | BAYSIDE | NY | 11361 | 04P31464033 | $129.96 | $129.96 | $0.00 |
| BARNES, RICHARD | NORTH PORT | FL | 34286 | 09M31467248 | $29.99 | $29.99 | $0.00 |
| BARNETT, CHRISTINE | STERLING | VA | 20165 | D00749402 | $2,500.00 | $2,425.00 | $75.00 |
| BAROCAS, AMANDA | PLAINVIEW | NY | 11803 | 09M31453196 | $67.48 | $67.48 | $0.00 |
| BARON, BRUCE | ENGLISHTOWN | NJ | 07726 | 41F31446264 | $3,841.85 | $2,425.00 | $1,416.85 |
| BARON, P | MONTVILLE | NJ | 07045 | 06P31445743 | $16.04 | $16.04 | $0.00 |
| BARONE, ANDREW | EAST MEADOW | NY | 11554 | 04P31436736 | $564.81 | $564.81 | $0.00 |
| BARONE, GEORGIA | SYOSSET | NY | 11791 | 04C28911438 | $2,500.00 | $2,425.00 | $75.00 |
| BARONE, MARIANNE | BRICK | NJ | 08723 | 06P31409201 | $280.86 | $280.86 | $0.00 |
| BARONE, TERRIE | NEW ROCHELLE | NY | 10805 | 19H31435997 | $4,150.55 | $2,425.00 | $1,725.55 |
| BAROR, RACHEL | BROOKLYN | NY | 11230 | 09M31087872 | $15.66 | $15.66 | $0.00 |
| BAROT, MANOJ | PARAMUS | NJ | 07652 | 06H31386111 | $2,126.60 | $2,126.60 | $0.00 |
| BARRAGAN, DENISE | NORTH BABYLON | NY | 11703 | 09M31465295 | $61.80 | $61.80 | $0.00 |
| BARRAVECCHI, KRISTINA | STATEN ISLAND | NY | 10312 | 09M31445493 | $44.97 | $44.97 | $0.00 |
| BARRERA, TRICH | MONTCLAIR | NJ | 07042 | 08H31352202 | $899.99 | $899.99 | $0.00 |
| BARRERE, PATRICIA | WEST MILFORD | NJ | 07480 | 06H31162966 | $1,934.00 | $1,934.00 | $0.00 |
| BARRETO, CHRISTINE | SPEONK | NY | 11972 | 04C31333049 | $250.26 | $250.26 | $0.00 |
| BARRETT, A | PLANDOME | NY | 11030 | 04H31444922 | $648.99 | $648.99 | $0.00 |
| BARRETT, CAROL | BROOKLYN | NY | 11208 | 04H31418942 | $549.98 | $549.98 | $0.00 |
| BARRETT, CAROL | BROOKLYN | NY | 11208 | 04H31443595 | $679.99 | $679.99 | $0.00 |
| BARRETT, WAYNE | FREEPORT | NY | 11520 | W02067461 | $3,747.00 | $2,425.00 | $1,322.00 |
| BARRETTA, MARGARET | WHITESTONE | NY | 11357 | 04P31461894 | $486.49 | $486.49 | $0.00 |
| BARRICELLA, LISA | PARAMUS | NJ | 07652 | 12F30142317 | $219.99 | $219.99 | $0.00 |
| BARRON, MAUREEN | GLEN ROCK | NJ | 07452 | 06H31426729 | $1,266.60 | $1,266.60 | $0.00 |
| BARROW, AUDRA | BROOKLYN | NY | 11216 | 04H31105083 | $1,462.98 | $1,462.98 | $0.00 |
| BARROW, ELIZABETH | MIDDLE VILLAGE | NY | 11379 | 09M30790754 | $126.66 | $126.66 | $0.00 |
| BARROW, NORMA | MONROE TOWNSHIP | NJ | 08831 | 42H31024092 | $3,413.28 | $2,425.00 | $988.28 |
| BARROW, PEGGY | EDISON | NJ | 08820 | 08H30886450 | $100.00 | $100.00 | $0.00 |
| BARRY, ANGELA | HUNTINGTON STATION | NY | 11746 | 09M31207826 | $22.29 | $22.29 | $0.00 |
| BARRY, CHERYL | SOMERSET | NJ | 08873 | 08P31455542 | $74.99 | $74.99 | $0.00 |
| BARRY, HUGH | HAWTHORNE | NY | 10532 | 19P31327073 | $345.97 | $345.97 | $0.00 |
| BARSON, JEANNINE | SAINT JAMES | NY | 11780 | 07H30933199 | $2,447.90 | $2,425.00 | $22.90 |
| BARTFIELD, YEHUDIS | BROOKLYN | NY | 11213 | 09M31274920 | $34.67 | $34.67 | $0.00 |
| BARTH, JAY | TEANECK | NJ | 07666 | 06C31411861 | $1,043.00 | $1,043.00 | $0.00 |
| BARTH, SANDY | MILLINGTON | NJ | 07946 | 08F31441779 | $278.18 | $278.18 | $0.00 |
| BARTHOLOMEW, ALYSSA | CENTRAL POINT | OR | 97502 | 09M31467242 | $79.98 | $79.98 | $0.00 |
| BARTOLONE, NANCY | ROCHELLE PARK | NJ | 07662 | 06H31248575 | $1,043.24 | $1,043.24 | $0.00 |
| BARTON, ROBERT | STATEN ISLAND | NY | 10306 | 09M31462104 | $31.99 | $31.99 | $0.00 |
| BARUCH, S | | | 11552 | 04P31467450 | $19.99 | $19.99 | $0.00 |
| BASANT, N | WEST HEMPSTEAD | NY | 11552 | 05P31311307 | $1,914.42 | $1,914.42 | $0.00 |
| BASEDOW, CAROLYN | NORTHPORT | NY | 11768 | 04H31450545 | $3,652.29 | $2,425.00 | $1,227.29 |
| BASELICE, DONNA | STATEN ISLAND | NY | 10308 | 08F31443907 | $139.98 | $139.98 | $0.00 |
| BASELICE, STEVE | FLUSHING | NY | 11354 | 50H30926890 | $1,959.97 | $1,959.97 | $0.00 |
| BASHKOFF, SHIELA | BELLMORE | NY | 11710 | 04F30203863 | $161.22 | $161.22 | $0.00 |
| BASIC, ANGELA | STATEN ISLAND | NY | 10312 | 08P31095886 | $304.59 | $304.59 | $0.00 |
| BASILAN, EDUARDO | BERGENFIELD | NJ | 07621 | 12H31189573 | $1,890.67 | $1,890.67 | $0.00 |
| BASILE, IVANA | EAST HANOVER | NJ | 07936 | 06F31442355 | $1,246.55 | $1,246.55 | $0.00 |
| BASILE, P | BETHPAGE | NY | 11714 | 04H31436635 | $2,389.63 | $2,389.63 | $0.00 |
| BASILI, JOHN | BRIGHTWATERS | NY | 11718 | 04P31280766 | $1,050.88 | $1,050.88 | $0.00 |
| BASILONE, DIANE | NUTLEY | NJ | 07110 | 06H31453871 | $218.18 | $218.18 | $0.00 |
| BASILONE, MARIA | SCARSDALE | NY | 10583 | 15H31449335 | $974.94 | $974.94 | $0.00 |
| BASMANOV, JON | NEW CITY | NY | 10956 | 53H30959839 | $3,689.92 | $2,425.00 | $1,264.92 |
| BASS, B | MASSAPEQUA PARK | NY | 11762 | 04H31213523 | $5,010.08 | $2,425.00 | $2,585.08 |
| BASSANO, CAROLYN | WAYNE | NJ | 07470 | 06H31216569 | $106.99 | $106.99 | $0.00 |
| BASSETT, WILLIAM | BEDFORD | NY | 10506 | 19H31459205 | $399.99 | $399.99 | $0.00 |
| BASTANTE, ANN MARIE | POMPTON LAKES | NJ | 07442 | 06P31411674 | $272.84 | $272.84 | $0.00 |
| BASUROYCHOW, INDRASISH | EDISON | NJ | 08820 | 08H31219787 | $6,981.72 | $2,425.00 | $4,556.72 |
| BATES, JOANNE | SOMERSET | NJ | 08873 | 08F31035993 | $995.10 | $995.10 | $0.00 |
| BATISTA, ROSA | WHIPPANY | NJ | 07981 | 06H31419820 | $2,455.63 | $2,425.00 | $30.63 |
| BATRA, CHIRAG | EDISON | NJ | 08820 | 08P31043885 | $199.98 | $199.98 | $0.00 |
| BATRA, SUREN | SCOTCH PLAINS | NJ | 07076 | 08H31233944 | $11,130.58 | $2,425.00 | $8,705.58 |
| BATRA, SURENDRA | TRENTON | NJ | 08691 | 08H31417369 | $318.31 | $318.31 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| BATRA, USHA | SCOTCH PLAINS | NJ 07076 | 08H31309731 | $1,348.19 | $1,348.19 | $0.00 |
| BATSON, J | LINDENHURST | NY 11757 | 04P31377982 | $299.99 | $299.99 | $0.00 |
| BATTAGLIA, ALEXANDRIA | SMITHTOWN | NY 11787 | 07H31461340 | $2,459.96 | $2,425.00 | $34.96 |
| BATTAGLIA, DANA | FARMINGDALE | NJ 11735 | 04H31423388 | $1,560.30 | $1,560.30 | $0.00 |
| BATTAGLIA, DEBBIE | NORTH HALEDON | NJ 07508 | 06H31450344 | $2,632.18 | $2,425.00 | $207.18 |
| BATTILLO, HELEN | SYOSSET | NY 11791 | 04P31226340 | $221.58 | $221.58 | $0.00 |
| BATTLE, DUWAYNE | CLARKSBURG | NJ 08510 | 09H31466318 | $149.99 | $149.99 | $0.00 |
| BATTLE, JAMES | PLAINFIELD | NJ 07060 | 08H31458285 | $1,647.78 | $1,647.78 | $0.00 |
| BATTLE, WILLIE | WEST HEMPSTEAD | NY 11552 | 04H31425915 | $599.99 | $599.99 | $0.00 |
| BATTONE, MARGARET | BERKELEY HEIGHTS | NJ 07922 | 08H31246092 | $1,725.36 | $1,725.36 | $0.00 |
| BAUER, TERRI | WYCKOFF | NJ 07481 | 06F31312345 | $211.83 | $211.83 | $0.00 |
| BAUGH, BERNARD | TOMS RIVER | NJ 08755 | 08H31250210 | $1,399.98 | $1,399.98 | $0.00 |
| BAULCH, EDWARD | SYOSSET | NY 11791 | 09M31318990 | $49.99 | $49.99 | $0.00 |
| BAUMAN, CAROLINE DR. | RYE | NY 10580 | 19H31449915 | $516.88 | $516.88 | $0.00 |
| BAUMAN, WILLIAM | NEW ROCHELLE | NY 10804 | 19H31450999 | $449.98 | $449.98 | $0.00 |
| BAUMANN, PATRICK | WHITE PLAINS | NY 10605 | 19H31423641 | $3,579.49 | $2,425.00 | $1,154.49 |
| BAUMER, ALICE | ISLIP TERRACE | NY 11752 | 09M31467357 | $24.99 | $24.99 | $0.00 |
| BAUMGARDNER, NICOLE | CHATHAM | NJ 07928 | 06H31440071 | $209.99 | $209.99 | $0.00 |
| BAUTISTA, PEGGY | BLOOMFIELD | NJ 07003 | 06P31446385 | $128.38 | $128.38 | $0.00 |
| BAVARO, CLAUDIO | HOWARD BEACH | NY 11414 | 04H31043841 | $2,499.99 | $2,425.00 | $74.99 |
| BAWEJA, NEELAM | WARREN | NJ 07059 | 08P31234301 | $43.75 | $43.75 | $0.00 |
| BAYDAL, GARY | STATEN ISLAND | NY 10306 | 15H31180241 | $115.59 | $115.59 | $0.00 |
| BAYER, CHRIS | MERRICK | NY 11566 | 04H30933474 | $3,459.87 | $2,425.00 | $1,034.87 |
| BAYER, JOANN | METUCHEN | NJ 08840 | W02016208 | $1,875.00 | $1,875.00 | $0.00 |
| BAYNON, VERONICA | NORTHPORT | NY 11768 | 04H31433037 | $852.66 | $852.66 | $0.00 |
| BEACH, J | ROSEDALE | NY 11422 | 04F31358292 | $299.99 | $299.99 | $0.00 |
| BEALE, SUSAN | STATEN ISLAND | NY 10312 | 08C31126538 | $1,723.70 | $1,723.70 | $0.00 |
| BEATTIE, PATTI/DAVID | FAIRFIELD | NJ 07004 | 06P31132642 | $387.49 | $387.49 | $0.00 |
| BEATTY, SCOTT | WHITE PLAINS | NY 10603 | W02064063 | $7,444.00 | $2,425.00 | $5,019.00 |
| BEATTY, WILLIAM | CENTEREACH | NY 11720 | 07H31445922 | $449.98 | $449.98 | $0.00 |
| BEAUBRUN, GUELDYE | ORANGEBURG | NY 10962 | 09M30780663 | $16.97 | $16.97 | $0.00 |
| BECACCIO, MARGARET | STATEN ISLAND | NY 10312 | 09M31453023 | $41.55 | $41.55 | $0.00 |
| BECHT, RACHEL | HILLSBORO | OR 97124 | 09M31427258 | $20.65 | $20.65 | $0.00 |
| BECK, ALICE | EASTON | CT 06612 | 19P31405001 | $111.84 | $111.84 | $0.00 |
| BECK, BRANDON | ELMSFORD | NY 10523 | W01992545 | $102.00 | $102.00 | $0.00 |
| BECK, ERICA | NEW YORK | NY 10021 | 09M31207577 | $17.60 | $17.60 | $0.00 |
| BECK, HENRY | ARMONK | NY 10504 | 19F31433063 | $1,786.61 | $1,786.61 | $0.00 |
| BECK, TOM | STATEN ISLAND | NY 10307 | 08H31316613 | $2,576.49 | $2,425.00 | $151.49 |
| BECKER, DAVID | ROSLYN HEIGHTS | NY 11577 | 04H31436880 | $3,842.55 | $2,425.00 | $1,417.55 |
| BECKOFF, JOEL | WESTPORT | CT 06880 | 19P31441799 | $239.99 | $239.99 | $0.00 |
| BECKTOLD, JOAN | GLEN COVE | NY 11542 | 04H31445766 | $449.98 | $449.98 | $0.00 |
| BECOURTNEY, LYLE | NANUET | NY 10954 | 53H30934198 | $1,849.96 | $1,849.96 | $0.00 |
| BEDEVIAN, PAUL | BRONXVILLE | NY 10708 | 19P31425980 | $459.50 | $459.50 | $0.00 |
| BEDNARCZYK, KATARZYNA | LINDEN | NJ 07036 | 08P31226694 | $96.29 | $96.29 | $0.00 |
| BEDNARZ, HOPE | COLONIA | NJ 07067 | 08P31318563 | $240.73 | $240.73 | $0.00 |
| BEDOYA, UDRO | DANBURY | CT 06810 | 19F31431271 | $1,574.99 | $1,574.99 | $0.00 |
| BEECHER, D | GLEN COVE | NY 11542 | 04P31431594 | $199.99 | $199.99 | $0.00 |
| BEERE, EILEEN | YONKERS | NY 10704 | 19H30107432 | $1,749.98 | $1,749.98 | $0.00 |
| BEFUMO, JOAN | HACKETTSTOWN | NJ 07840 | 06F31439379 | $6.00 | $6.00 | $0.00 |
| BEHAN, CRAIG | HAMBURG | NJ 07419 | 15M31453457 | $34.19 | $34.19 | $0.00 |
| BEHARRY, RAY | WEST NEW YORK | NJ 07093 | 12H31466439 | $799.99 | $799.99 | $0.00 |
| BEHMAN, DAISY | WESTFIELD | NJ 07090 | 08F31133603 | $6,660.43 | $2,425.00 | $4,235.43 |
| BEHNKE, CELINE | NORTH HALEDON | NJ 07508 | 06H31423902 | $1,471.24 | $1,471.24 | $0.00 |
| BEHRMANN, ARTHUR | SAINT JAMES | NY 11780 | W02066121 | $500.00 | $500.00 | $0.00 |
| BEIDEMAN, BRENDA | WAYNE | NJ 07470 | 06F31177440 | $132.42 | $132.42 | $0.00 |
| BEIGEL, LINDA | DIX HILLS | NY 11746 | 04H31345096 | $2,194.11 | $2,194.11 | $0.00 |
| BEISER, ELIZABETH | STATEN ISLAND | NY 10314 | 09M31422630 | $152.92 | $152.92 | $0.00 |
| BEITLER, AARON | WHITE PLAINS | NY 10603 | 19H31375066 | $1,459.61 | $1,459.61 | $0.00 |
| BEKER, E | BROOKLYN | NY 11229 | 04P31423758 | $346.22 | $346.22 | $0.00 |
| BELARDINO, MARIO | LARCHMONT | NY 10538 | 09M31449907 | $30.82 | $30.82 | $0.00 |
| BELFERDER, J | BELLMORE | NY 11710 | 04C31437094 | $89.00 | $89.00 | $0.00 |
| BELFORD, BRIGID | HOWELL | NJ 07731 | 15M31466327 | $129.99 | $129.99 | $0.00 |
| BELFORD, KIMBERLY | UNION | NJ 07083 | 08H31450814 | $214.00 | $214.00 | $0.00 |
| BELGRAVE, LORRAINE | BROOKLYN | NY 11201 | 06H31299883 | $829.02 | $829.02 | $0.00 |
| BELISARO, MIKE | STATEN ISLAND | NY 10308 | 08H31131617 | $400.00 | $400.00 | $0.00 |
| BELITISIS, KENNETH | MIDDLETOWN | NJ 07748 | 08H31287896 | $1,614.72 | $1,614.72 | $0.00 |
| BELITZKY, TATYANA | EAST BRUNSWICK | NJ 08816 | 08F31128016 | $1,643.61 | $1,643.61 | $0.00 |
| BELL, DAWN | TOTOWA | NJ 07512 | 06H31400335 | $1,043.24 | $1,043.24 | $0.00 |
| BELL, NORA | ROSELAND | NY 07068 | 06P31451019 | $96.29 | $96.29 | $0.00 |
| BELL, NORA | TRENTON | NJ 08618 | 06H31452798 | $579.97 | $579.97 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| BELLA, CECILIA | EDISON | NJ 08820 | 08H31459266 | $3,156.48 | $2,425.00 | $731.48 |
| BELLA, JOHN | OCEANSIDE | NY 11572 | 04F31358465 | $999.99 | $999.99 | $.00 |
| BELLANTONI, FRANCES | STATEN IS | NY 10314 | 08P31392156 | $199.99 | $199.99 | $.00 |
| BELLANTONI, LUANN | COS COB | CT 06807 | 19H30945242 | $799.99 | $799.99 | $.00 |
| BELLARDINI, KATHY | WAYNE | NJ 07470 | 06H31449573 | $719.55 | $719.55 | $.00 |
| BELLINA, GWENDOLYN | WALL | NJ 07719 | 08H31326709 | $2,796.96 | $2,425.00 | $371.96 |
| BELLINO, AGRIPPINO | NORTH BABYLON | NY 11703 | 04H31441864 | $419.26 | $419.26 | $.00 |
| BELLINO, VERONICA | DENVILLE | NJ 07834 | 06F31268897 | $385.01 | $385.01 | $.00 |
| BELLMONT, CHRISTINE | WHITE PLAINS | NY 10603 | 19H31436260 | $1,643.41 | $1,643.41 | $.00 |
| BELLO, STEPHEN | NORTH BABYLON | NY 11703 | 04F31399169 | $29.99 | $29.99 | $.00 |
| BELLOMO, PHILIP | WAYNE | NJ 07470 | 09M31445173 | $299.99 | $299.99 | $.00 |
| BELLOTTI, ROBERT | HUNTINGTON STATION | NY 11746 | 50H30913876 | $5,422.09 | $2,425.00 | $2,997.09 |
| BELMONT, SALLY | OAK RIDGE | NJ 07438 | 15H31427821 | $382.93 | $382.93 | $.00 |
| BELO, CECILIA | ELIZABETH | NJ 07202 | 08H31441826 | $299.59 | $299.59 | $.00 |
| BELONY, DARLYNE | POMONA | NY 10970 | 09M31207839 | $577.97 | $577.97 | $.00 |
| BELOTTA, JELSA | VERONA | NJ 07044 | 06P31329857 | $45.46 | $45.46 | $.00 |
| BELYEA, V | BAITING HOLLOW | NY 11933 | 04H31160478 | $559.38 | $559.38 | $.00 |
| BENAMRAM, JOSEPH | TENAFLY | NJ 07670 | 12F31289006 | $543.55 | $543.55 | $.00 |
| BENAVIDES, FRANCIA | INWOOD | NY 11096 | 05P31459247 | $709.98 | $709.98 | $.00 |
| BENAZIC, CHRISTINE | WHITESTONE | NY 11357 | 04H31274398 | $500.00 | $500.00 | $.00 |
| BENCIVENGA, ELYSE | BROOKLYN | NY 11223 | 09M31372551 | $167.97 | $167.97 | $.00 |
| BENCIVENGA, MICHELLE | BROOKLYN | NY 11228 | 08H31441276 | $2,763.42 | $2,425.00 | $338.42 |
| BENDEL, LISA | BLOOMINGDALE | NJ 07403 | 06F31370165 | $34.99 | $34.99 | $.00 |
| BENEDETTO, LAURA | WANTAGH | NY 11793 | 04P31383175 | $29.99 | $29.99 | $.00 |
| BENEJAN, LOLA | NEW YORK | NY 10002 | 08H31072727 | $877.78 | $877.78 | $.00 |
| BENI, NATALIE | HILLSBOROUGH | NJ 08844 | 08P31462481 | $7.50 | $7.50 | $.00 |
| BENIGNO, THOMAS | FLORAL PARK | NY 11004 | 50F30966787 | $1,100.00 | $1,100.00 | $.00 |
| BENITEZ, JENNIFER | WOODSIDE | NY 11377 | 04H31317705 | $2,397.66 | $2,397.66 | $.00 |
| BENKOCZY, STEPHEN | NEW YORK | NY 10001 | 09M31453459 | $14.99 | $14.99 | $.00 |
| BENNETT, CHRISTINA | FAIRFAX | VA 22033 | 15M31359270 | $57.73 | $57.73 | $.00 |
| BENNETT, CYNTHIA | HOLTSVILLE | NY 11742 | 09M31439942 | $87.94 | $87.94 | $.00 |
| BENNETT, E | ROCK HILL | SC 29730 | 05P31424853 | $369.30 | $369.30 | $.00 |
| BENNETT, JANINE | YONKERS | NY 10710 | 09M31432521 | $18.77 | $18.77 | $.00 |
| BENNETT, MARGOT | YONKERS | NY 10703 | 19H31238634 | $1,289.59 | $1,289.59 | $.00 |
| BENNETTE, ZACHARY | NEW YORK | NY 10019 | 15M31465975 | $99.99 | $99.99 | $.00 |
| BENSINGER, TAMAR | BROOKLYN | NY 11230 | 09M31459020 | $57.68 | $57.68 | $.00 |
| BENSON, BOBBI | FRESH MEADOWS | NY 11365 | 04H31276804 | $1,532.33 | $1,532.33 | $.00 |
| BENSON, CHRISTINE | MORICHES | NY 11955 | 09M31325842 | $65.21 | $65.21 | $.00 |
| BENSON, DAVID | WAYNE | NJ 07470 | 06F31438689 | $595.00 | $595.00 | $.00 |
| BENSON, J | BELLMORE | NY 11710 | 50H30938267 | $2,779.89 | $2,425.00 | $354.89 |
| BENVENUTO, MARY | GLEN HEAD | NY 11545 | 04H31445136 | $380.16 | $380.16 | $.00 |
| BENZ, ROSE | DEER PARK | NY 11729 | 04H31436472 | $1,186.10 | $1,186.10 | $.00 |
| BERARDI, JEANNINE | RUMSON | NJ 07760 | 09M31414845 | $67.99 | $67.99 | $.00 |
| BERBERIAN, SUE | BRANCHBURG | NJ 08876 | 48H31448219 | $2,628.14 | $2,425.00 | $203.14 |
| BERENSON, MICHAEL | WOODBURY | NY 11797 | 50H31424442 | $3,000.58 | $2,425.00 | $575.58 |
| BERES, JAMES | VALLEY STREAM | NY 11581 | 04P31442438 | $160.00 | $160.00 | $.00 |
| BEREZOWSKI, DOROTHEA | WILLISTON PARK | NY 11596 | 04H31421994 | $1,217.22 | $1,217.22 | $.00 |
| BERG, MICHAEL | ALBERTSON | NY 11507 | 09M31443321 | $5.07 | $5.07 | $.00 |
| BERG, SHERRIE | LONG BEACH | NY 11561 | 04C31384790 | $263.92 | $263.92 | $.00 |
| BERGAMINO, DEBBIE | BELLEVILLE | NJ 07109 | 09M31370487 | $2.29 | $2.29 | $.00 |
| BERGER, CAROL | MERRICK | NY 11566 | W02066801 | $50.00 | $50.00 | $.00 |
| BERGER, GEORGE | HAUPPAUGE | NY 11788 | 07H31402550 | $2,969.98 | $2,425.00 | $544.98 |
| BERGER, JOHN | LINDENHURST | NY 11757 | 09M31445164 | $299.99 | $299.99 | $.00 |
| BERGER, JULIA | VALLEY STREAM | NY 11581 | 04H31038964 | $2,997.89 | $2,425.00 | $572.89 |
| BERGER, SELMA | EAST MEADOW | NY 11554 | 04P31454296 | $52.13 | $52.13 | $.00 |
| BERGER, YVONNE | SYOSSET | NY 11791 | 04P31372059 | $25.00 | $25.00 | $.00 |
| BERGINKOENI, MADELINE | STATEN ISLAND | NY 10306 | 09M31464706 | $149.94 | $149.94 | $.00 |
| BERGMAN, BARRY | NEW YORK | NY 10128 | 09M31208036 | $1,439.99 | $1,439.99 | $.00 |
| BERK, SUSAN | WAYNE | NJ 07470 | 12H31456388 | $3,329.80 | $2,425.00 | $904.80 |
| BERKEY, SUZANNE | ARMONK | NY 10504 | 19P31140013 | $419.99 | $419.99 | $.00 |
| BERKOVICH, SEMYON | NEW ROCHELLE | NY 10804 | 19P31259277 | $149.98 | $149.98 | $.00 |
| BERLIN, JOANNE | SCARSDALE | NY 10583 | 19H31395970 | $1,932.65 | $1,932.65 | $.00 |
| BERLIN, ZIVA | HILLSBOROUGH | NJ 08844 | 08H31453608 | $1,124.99 | $1,124.99 | $.00 |
| BERMAN, BARBARA | LONG BEACH | NY 11561 | 04P31030155 | $436.98 | $436.98 | $.00 |
| BERMAN, RUSSELL | ROSLYN HEIGHTS | NY 11577 | W02073757 | $100.00 | $100.00 | $.00 |
| BERMAN, STEPHEN | NEW HYDE PARK | NY 11040 | 04P31203450 | $40.00 | $40.00 | $.00 |
| BERNARD, AMY | SYOSSET | NY 11791 | 04P30098015 | $219.99 | $219.99 | $.00 |
| BERNARD, VIRGINIA | MT. VERNON | NY 10552 | 19P31436695 | $64.86 | $64.86 | $.00 |
| BERNARDO, ERICA | STATEN ISLAND | NY 10305 | 08C31041203 | $4,410.58 | $2,425.00 | $1,985.58 |
| BERNARDO, KAREN | DIX HILLS | NY 11746 | 04H31158156 | $3,340.04 | $2,425.00 | $915.04 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| BERNAT, KRISTA | YORKTOWN HEIGHTS | NY | 10598 | 09M31312128 | $783.80 | $783.80 | $0.00 |
| BERNAUDO, GINA | CENTRAL ISLIP | NY | 11722 | 08F31381218 | $135.00 | $135.00 | $0.00 |
| BERNHARD, CAROL | YONKERS | NY | 10704 | 19F30108373 | $219.99 | $219.99 | $0.00 |
| BERNIC, NADA | NEW HYDE PARK | NY | 11040 | W01987528 | $100.00 | $100.00 | $0.00 |
| BERNSTEIN, IRWIN & MYRNA | RYE BROOK | NY | 10573 | D00714497 | $94.00 | $94.00 | $0.00 |
| BERNSTEIN, LESLEY | RYE BROOK | NY | 10573 | W02063643 | $150.00 | $150.00 | $0.00 |
| BERNSTEIN, SHARI | PIERMONT | NY | 10968 | 15H31413721 | $399.98 | $399.98 | $0.00 |
| BERNSTEIN, SUSAN | HOWELL | NJ | 07731 | 08P31338235 | $76.56 | $76.56 | $0.00 |
| BERRIER, JENIFER | SOUTH PLAINFIELD | NJ | 07080 | 08P31281721 | $59.91 | $59.91 | $0.00 |
| BERRY, BRENDA | SCOTTSDALE | AZ | 85255 | 09M31279501 | $41.25 | $41.25 | $0.00 |
| BERRY, J J | LIC | NY | 11109 | 09M31251041 | $17.97 | $17.97 | $0.00 |
| BERRY, MARY ANN | WHITE PLAINS | NY | 10605 | 19H31411453 | $2,986.66 | $2,425.00 | $561.66 |
| BERRY, RENEE | SAINT ALBANS | NY | 11412 | 04P31130611 | $91.22 | $91.22 | $0.00 |
| BERRYMAN, KATHLEEN | COLTS NECK | NJ | 07722 | 08F31049790 | $268.67 | $268.67 | $0.00 |
| BERTHOLD, NANCY | POMPTON PLAINS | NJ | 07444 | 09M31449656 | $22.48 | $22.48 | $0.00 |
| BERTOLINI, GIOVANNA | SOUTH OZONE PARK | NY | 11420 | 04H31216256 | $898.11 | $898.11 | $0.00 |
| BERTORELLI, JOSEPH | ASTORIA | NY | 11105 | W02067281 | $70.00 | $70.00 | $0.00 |
| BERTOS, ANNA | STATEN ISLAND | NY | 10307 | 08P31456449 | $318.30 | $318.30 | $0.00 |
| BERTOT, JOHN | ELIZABETH | NJ | 07208 | W01893084 | $1,080.00 | $1,080.00 | $0.00 |
| BERTRAM, KAREN | FLUSHING | NY | 11365 | 04H31441728 | $877.73 | $877.73 | $0.00 |
| BERUTTI, STEVEN | GLEN RIDGE | NJ | 07028 | 09M31319029 | $89.99 | $89.99 | $0.00 |
| BERWANGER, CHRISTINE | BERGENFIELD | NJ | 07621 | 18P31351630 | $90.00 | $90.00 | $0.00 |
| BESADA, MARIA | TUCKAHOE | NY | 10707 | 19P31178214 | $402.15 | $402.15 | $0.00 |
| BESHARA, GARY | MARLBORO | NJ | 07746 | 08H31418423 | $19,448.65 | $2,425.00 | $17,023.65 |
| BESHOORY, JOHN | GREENWICH | CT | 06831 | 19P31198790 | $393.55 | $393.55 | $0.00 |
| BESSERER, ROBERT | PARAMUS | NJ | 07652 | 06H31314233 | $323.66 | $323.66 | $0.00 |
| BEST, BARBARA | WESTBURY | NY | 11590 | 05P31463811 | $50.00 | $50.00 | $0.00 |
| BEST, MARIA | STATEN ISLAND | NY | 10306 | 08C31019700 | $60.00 | $60.00 | $0.00 |
| BEST, PEGGY | BEDMINSTER | NJ | 07921 | 08H31450711 | $484.15 | $484.15 | $0.00 |
| BETHENCOURT, GUILLERMO | MILLSTONE TWP | NJ | 07726 | 08H31409396 | $2,119.96 | $2,119.96 | $0.00 |
| BETOF, JACKIE | SOUTHAMPTON | PA | 18966 | 15F31407938 | $130.20 | $130.20 | $0.00 |
| BETTY, | . | | 99999 | 04P31398563 | $7.41 | $7.41 | $0.00 |
| BEVAN, JOHN | BRONXVILLE | NY | 10708 | 19H31449148 | $806.60 | $806.60 | $0.00 |
| BEVILACQUA, CHRISTINE | STATEN ISLAND | NY | 10310 | 09M31411532 | $131.85 | $131.85 | $0.00 |
| BEVILACQUA, JUDY | LIDO BEACH | NY | 11561 | 09M31465418 | $235.95 | $235.95 | $0.00 |
| BEY, RUSSELL | OCEAN | NJ | 07712 | 41C31444436 | $425.00 | $425.00 | $0.00 |
| BEYER, ERIKA | MORRISTOWN | NJ | 07960 | 06H31449392 | $2,503.78 | $2,425.00 | $78.78 |
| BEYER, JANE | WHIPPANY | NJ | 07981 | 06H31440924 | $2,413.90 | $2,413.90 | $0.00 |
| BEYER, MARIE | LITTLE EGG HARBOR | NJ | 08087 | 09M31467127 | $35.98 | $35.98 | $0.00 |
| BEYER, MICHAEL | STATEN ISLAND | NY | 10304 | 15H31177634 | $36.12 | $36.12 | $0.00 |
| BEZNER, KAREN | SCOTCH PLAINS | NY | 07076 | 15M31465478 | $99.99 | $99.99 | $0.00 |
| BHALLA, KARUNESH | S I | NY | 10301 | 08H31318104 | $1,825.53 | $1,825.53 | $0.00 |
| BHALLA, MANJU | MILLSTONE TWP | NJ | 08535 | 08H31450518 | $2,969.20 | $2,425.00 | $544.20 |
| BHALLA, MANJU | MILLSTONE TWP | NJ | 01940 | 08P31450672 | $102.31 | $102.31 | $0.00 |
| BHARDWAJ, MANISH | DAYTON | NJ | 08810 | 08H31288634 | $962.99 | $962.99 | $0.00 |
| BHATIA, NEELAM | NEW HYDE PARK | NY | 11040 | 04H31232567 | $3,951.04 | $2,425.00 | $1,526.04 |
| BHATIA, RAMESH | EATONTOWN | NJ | 07724 | 08H30903098 | $9,038.01 | $2,425.00 | $6,613.01 |
| BHATTI, YAD | JERSEY CITY | NJ | 07302 | 09M31466753 | $203.94 | $203.94 | $0.00 |
| BHAWAL, LITON | JAMAICA | NY | 11432 | 04H31359523 | $1,699.98 | $1,699.98 | $0.00 |
| BHAYAT, NAUSHEENA | MONMOUTH JUNCTION | NJ | 08852 | 08C31186977 | $699.98 | $699.98 | $0.00 |
| BHEEM, PAM | AIRMONT | NY | 10952 | 09M31216088 | $413.60 | $413.60 | $0.00 |
| BHUIYA, SHAHNAZ | BAYSIDE | NY | 11360 | 04P31411941 | $31.92 | $31.92 | $0.00 |
| BIANCANIELL, PATRICIA | SMITHTOWN | NY | 11787 | 09M31399956 | $202.46 | $202.46 | $0.00 |
| BIANCHI, JULIA | CORTLANDT MANOR | NY | 10567 | 19P31418390 | $606.53 | $606.53 | $0.00 |
| BIANCHINO, CHARLES | FLEMINGTON | NJ | 08822 | 09M31212839 | $1,198.39 | $1,198.39 | $0.00 |
| BIANCHINO, MARYON | HOLMDEL | OH | 7733 | 08P31391175 | $32.09 | $32.09 | $0.00 |
| BIANCO, KARINA | HOWELL | NJ | 07731 | 09M31384261 | $185.00 | $185.00 | $0.00 |
| BICAJ, LIRIDON | NEW YORK | NY | 10025 | 19H31245274 | $3,007.23 | $2,425.00 | $582.23 |
| BICKERS, JOANNE | MORRISTOWN | NJ | 07960 | 06H31453533 | $1,499.98 | $1,499.98 | $0.00 |
| BICKLER, ERIC | WHITE PLAINS | NY | 10603 | 19P31425408 | $377.80 | $377.80 | $0.00 |
| BIELIC, MARY ELLEN | MILLSTONE | NJ | 08535 | 08P31448867 | $120.33 | $120.33 | $0.00 |
| BIENSTOCK, CAROLE | HIGHTSTOWN | NJ | 08520 | 08H31215276 | $3,410.63 | $2,425.00 | $985.63 |
| BIFANO, DONATELLA | GLEN COVE | NY | 11542 | 09M31427135 | $19.99 | $19.99 | $0.00 |
| BIKRAM, MERZINA | GLEN OAKS | NY | 11004 | 09M31464729 | $49.99 | $49.99 | $0.00 |
| BILEN, MELISSA | BEDFORD HILLS | NY | 10507 | 19H31186160 | $1,379.98 | $1,379.98 | $0.00 |
| BILLANTI, FRANK | HAMPTON BAYS | NY | 11946 | 04H30963381 | $2,809.97 | $2,425.00 | $384.97 |
| BILLMAN, DANA | WHITE PLAINS | NY | 10605 | 19H31299154 | $2,065.07 | $2,065.07 | $0.00 |
| BILOTTA, SUSAN | HARRISON | NY | 10528 | 19P31418605 | $34.43 | $34.43 | $0.00 |
| BILOTTI, LINDA | STATEN ISLAND | NY | 10301 | 08H31402706 | $1,999.98 | $1,999.98 | $0.00 |
| BILOTTO, LYNN | WHITE PLAINS | NY | 10605 | 19H31426120 | $367.60 | $367.60 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| BING, VANESSA | TEANECK | NJ 07666 | 12P31456611 | $1,309.68 | $1,309.68 | $.00 |
| BIO, MARIA | TOWACO | NJ 07082 | 51H30925696 | $8,114.48 | $2,425.00 | $5,689.48 |
| BIOLETTI, GARY | OAKLAND | NJ 07436 | 06H31016482 | $2,399.98 | $2,399.98 | $.00 |
| BIONDO, LU | OXFORD | CT 06478 | 46H31413700 | $299.99 | $299.99 | $.00 |
| BIORDI, M | N.MASSAPEQUA | NY 11758 | 04P31446119 | $98.65 | $98.65 | $.00 |
| BIRCHENALL, JENNY | FORT LAUDERDALE | FL 33312 | 09M31368270 | $55.30 | $55.30 | $.00 |
| BIRENBAUM, DEBRA | OWINGS MILLS | MD 21117 | 09M31447793 | $67.48 | $67.48 | $.00 |
| BIRENBAUM, LAUREN | NEW YORK | NY 10065 | 09M31447792 | $11.24 | $11.24 | $.00 |
| BIRNBAUM, ABRAHAM | CEDARHURST | NY 11516 | 04P31219828 | $244.37 | $244.37 | $.00 |
| BIRO, JENNIFER | BRIDGEWATER | NJ 08807 | 09M31459058 | $1,979.98 | $1,979.98 | $.00 |
| BIROS, ANNA | EAST RUTHERFORD | NJ 07073 | 09M31466024 | $49.99 | $49.99 | $.00 |
| BIRRITTELLA, LINDA | OSSINING | NY 10562 | 19P31062460 | $245.96 | $245.96 | $.00 |
| BISCHOFBERG, ANN MARIE | HUNTINGTON | NY 11743 | 15H31150066 | $405.12 | $405.12 | $.00 |
| BISHOP-ERDF, KAREN | OCEANSIDE | NY 11572 | 04P31286479 | $89.60 | $89.60 | $.00 |
| BITTON, RACHELLE | FRESH MEADOWS | NY 11366 | 04H31212142 | $600.00 | $600.00 | $.00 |
| BLACK, BRENDA | CORONA | NY 11368 | 15H31462215 | $349.98 | $349.98 | $.00 |
| BLACK, CAROL | WILLISTON PARK | NY 11596 | 04H31440545 | $591.97 | $591.97 | $.00 |
| BLACK, DEBORAH | NORTH BABYLON | NY 11703 | 04H31425416 | $1,384.87 | $1,384.87 | $.00 |
| BLACK, SHARON | OCEAN | NJ 07712 | 08P31180128 | $399.98 | $399.98 | $.00 |
| BLAINE, CHRISTINE | MACUNGIE | PA 18062 | 09M31440201 | $61.11 | $61.11 | $.00 |
| BLAISE, BERTHELINE | LINDEN | NJ 07036 | 08P31459919 | $91.98 | $91.98 | $.00 |
| BLANCHARD, CRISTINA | WOODBRIDGE | NJ 07095 | 08F31108914 | $214.37 | $214.37 | $.00 |
| BLANCHFIELD, KEVIN | HILLSBOROUGH | NJ 08844 | 08H31402205 | $529.98 | $529.98 | $.00 |
| BLANCO, P | BAYSHORE | NY 11706 | 04P31141954 | $564.81 | $564.81 | $.00 |
| BLANDA, KIM | FLEMINGTON | NJ 08822 | 08F30921599 | $200.00 | $200.00 | $.00 |
| BLANDINO, GINA | OLD BRIDGE | NJ 08857 | 08H31127929 | $599.99 | $599.99 | $.00 |
| BLANK, PATRICIA | STORMVILLE | NY 12582 | 15H31446172 | $399.99 | $399.99 | $.00 |
| BLASCO, TRACI | OLD BRIDGE | NJ 08857 | 08P31442677 | $227.98 | $227.98 | $.00 |
| BLASI, DONNA | WEST HARRISON | NY 10604 | 19P31424488 | $254.94 | $254.94 | $.00 |
| BLATA, ATLI | PARLIN | NJ 08859 | 08H31249501 | $1,827.01 | $1,827.01 | $.00 |
| BLAUSTEIN, NANCY | EDISON | NJ 08820 | 08H31234338 | $1,925.98 | $1,925.98 | $.00 |
| BLAZEISKI, ZANETA | S. HACKENSACK | NJ 07606 | 06P31465959 | $39.99 | $39.99 | $.00 |
| BLELER, GENE &CYNDI | MARLBORO | NJ 07726 | 08H31450114 | $641.99 | $641.99 | $.00 |
| BLEWITT, EILEEN | FLORAL PARK | NY 11001 | 09M31448719 | $55.50 | $55.50 | $.00 |
| BLICHT, FLORENCE | MELVILLE | NY 11747 | W02074419 | $2,625.00 | $2,425.00 | $200.00 |
| BLIEBERG, GABRIELLE | ISLIP TERRACE | NY 11752 | 04H31414184 | $1,869.98 | $1,869.98 | $.00 |
| BLIJD, CECILY | UPPER MARLBORO | MD 20772 | 09M31386945 | $11.28 | $11.28 | $.00 |
| BLIND, WILLIAM | SHOREHAM | NY 11786 | 50H30926102 | $2,899.89 | $2,425.00 | $474.89 |
| BLITZ, KAREN/WALTER | SPRING VALLEY | NY 10977 | 53H31419517 | $399.99 | $399.99 | $.00 |
| BLITZER, JUDITH | MONROE TOWNSHIP | NJ 08831 | 08H31127019 | $830.37 | $830.37 | $.00 |
| BLOCK, HAROLD | SPRING VALLEY | NY 10977 | D00749419 | $1,496.00 | $1,496.00 | $.00 |
| BLOCK, JACKIE | MONROE TWNSHP | NJ 08831 | 08H31280309 | $236.00 | $236.00 | $.00 |
| BLOCK, LISA | EAST BRUNSWICK | NJ 08816 | 08H31350662 | $399.99 | $399.99 | $.00 |
| BLOOM, ARLENE | STATEN ISLAND | NY 10314 | 08H31265052 | $999.99 | $999.99 | $.00 |
| BLOOMER, WILLIAM | CARMEL | NY 10512 | 19P31381925 | $479.00 | $479.00 | $.00 |
| BLOUNT, HEATH | FAIRFIELD | NJ 07004 | 06H31446906 | $4,814.99 | $2,425.00 | $2,389.99 |
| BLUM, JENNIFER | PATERSON | NJ 07501 | 06H31421436 | $1,925.99 | $1,925.99 | $.00 |
| BLUM, PAUL | HICKSVILLE | NY 11801 | 04H31373893 | $2,091.98 | $2,091.98 | $.00 |
| BLUM, RAYMOND | WAYNE | NJ 07470 | 06P31420919 | $272.84 | $272.84 | $.00 |
| BLUM, SUSAN | SOUTH AMBOY | NJ 08879 | 08H31194698 | $1,549.98 | $1,549.98 | $.00 |
| BLUMENFELD, LOIS | TEANECK | NJ 07666 | 06H31304543 | $3,399.99 | $2,425.00 | $974.99 |
| BLUNDA, CHARLES | WALL | NJ 07719 | 09M31448253 | $449.99 | $449.99 | $.00 |
| BLYTH, JACKIE | STATEN ISLAND | NY 10301 | 09M31370739 | $16.67 | $16.67 | $.00 |
| BOBER, KIMBERLY | UNION | NJ 07083 | 08F30991776 | $196.88 | $196.88 | $.00 |
| BOBORIS, GINA | BROOKLYN | NY 11211 | 15H31447070 | $340.00 | $340.00 | $.00 |
| BOCCARDI, DORIAN | MONROE TOWNSHIP | NJ 08831 | 08P31243925 | $160.49 | $160.49 | $.00 |
| BOCCHINO, FREDERICK A. | CLARKSBURG | NJ 08510 | 08H31375314 | $999.99 | $999.99 | $.00 |
| BOCCHINO, ROSEMARY | HAUPPAUGE | NY 11788 | 04F31367351 | $26.25 | $26.25 | $.00 |
| BOCCIA, FRANK | COLONIA | NJ 07067 | 08H31244076 | $363.79 | $363.79 | $.00 |
| BOCCIA, RAYMOND | NORTHPORT | NY 11768 | 50H31074528 | $2,409.97 | $2,409.97 | $.00 |
| BOCCIO, ESTHER | KINGS PARK | NY 11754 | 07H31449458 | $2,525.36 | $2,425.00 | $100.36 |
| BOCCONE, ELIZABETH | NORTH BELLMORE | NY 11710 | 09M31380925 | $19.99 | $19.99 | $.00 |
| BOCHENEK-FA, JOANNA | HIGHLAND MILLS | NY 10930 | 06H31449414 | $551.40 | $551.40 | $.00 |
| BOCHENEK-FA, JOANNA | HIGHLAND MILLS | NY 10930 | 06H31449325 | $551.39 | $551.39 | $.00 |
| BOCHICCHIO, SALVATORE | NEW YORK | NY 10019 | 04H31417468 | $419.99 | $419.99 | $.00 |
| BOCHICCHIO, VINCENZO | HOBOKEN | NJ 07030 | 09M31317753 | $843.74 | $843.74 | $.00 |
| BOCHNER, RICHARD | ROSLYN | NY 11576 | 04F31123329 | $1,767.04 | $1,767.04 | $.00 |
| BOCKLET, SCOTT | MASSAPEQUA | NY 11758 | 04P31292943 | $500.00 | $500.00 | $.00 |
| BODEMULLER, MARGARET | SCOTTSDALE | AZ 85255 | 09M31408571 | $61.75 | $61.75 | $.00 |
| BODINGER, N | MAMARONECK | NY 10543 | 19P31462262 | $74.99 | $74.99 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| BODNAR, DIANE | HILLSBOROUGH | NJ 08844 | 08P31182482 | $126.00 | $126.00 | $.00 |
| BODNER, BRENDA | LAWRENCE | NY 11559 | 04H31163437 | $625.84 | $625.84 | $.00 |
| BOEHL, MONIKA | STATEN ISLAND | NY 10314 | 08P31440166 | $408.31 | $408.31 | $.00 |
| BOELSTLER, LOIS | MANHASSET | NY 11030 | 04P31278122 | $86.90 | $86.90 | $.00 |
| BOGAENKO, MARIA | RAMSEY | NJ 07446 | 09M31391366 | $888.09 | $888.09 | $.00 |
| BOGDANOWICZ, G | LONG BEACH | NY 11561 | 04P31398309 | $69.19 | $69.19 | $.00 |
| BOGNACKI, DONNA | NEW HYDE PARK | NY 11040 | W02072343 | $113.00 | $113.00 | $.00 |
| BOHM, MICHELLE | TUCKAHOE | NY 10707 | 09M31460109 | $99.99 | $99.99 | $.00 |
| BOIKESS, LISA | NEW YORK | NY 10019 | 09M31410887 | $299.99 | $299.99 | $.00 |
| BOISSEAU, JOSEPH | MANALAPAN | NJ 07726 | 08C31305127 | $1,398.00 | $1,398.00 | $.00 |
| BOJSA, FELICIA | BALDWIN HARBOR | NY 11510 | 04H31465008 | $160.30 | $160.30 | $.00 |
| BOKHARI, RASH | JAMAICA | NY 11432 | 04C31411720 | $69.00 | $69.00 | $.00 |
| BOKOSKI, TERESA | KING OF PRUSSIA | PA 19406 | 43P31438313 | $945.00 | $945.00 | $.00 |
| BOLAND, DOMINICA | STATEN ISLAND | NY 10309 | 08H31294176 | $368.45 | $368.45 | $.00 |
| BOLAND, ELIZABETH | HUNTINGTON | NY 11743 | 04C31178438 | $1,184.00 | $1,184.00 | $.00 |
| BOLAND, JOE | LIVINGSTON | NJ 07039 | 06P31421654 | $200.00 | $200.00 | $.00 |
| BOLDEN SR, KEITH A | BROOKLYN | NY 11206 | W02007125 | $1,000.00 | $1,000.00 | $.00 |
| BOLGOV, ALLA | SECAUCUS | NJ 07094 | W02037075 | $248.00 | $248.00 | $.00 |
| BOLLING, K | GLEN COVE | NY 11542 | 04H31299098 | $5,580.32 | $2,425.00 | $3,155.32 |
| BOLLING, KAREN | GLEN COVE | NY 11542 | 04P31297306 | $2,118.07 | $2,118.07 | $.00 |
| BOLTON, JOHN | BRANCHBURG | NJ 08876 | 08H31450128 | $444.98 | $444.98 | $.00 |
| BOMMICINO, PATRICIA | HARTSDALE | NY 10530 | 19F30869658 | $45.15 | $45.15 | $.00 |
| BONACORSI, FAY | CEDARHURST | NY 11516 | 04P31401397 | $684.21 | $684.21 | $.00 |
| BONADIES, CAREN | OLD BRIDGE | NJ 08857 | 09M31411725 | $114.13 | $114.13 | $.00 |
| BOND, ROY | LIVINGSTON | NJ 07039 | 06P31417066 | $613.90 | $613.90 | $.00 |
| BONDAR, LEONID | PARLIN | NJ 08859 | 08H31133199 | $212.49 | $212.49 | $.00 |
| BONDI, SUSAN | MONSEY | NY 10952 | 19H31466664 | $499.99 | $499.99 | $.00 |
| BONIOS, IRA | STATEN ISLAND | NY 10312 | 08P31438299 | $154.07 | $154.07 | $.00 |
| BONJA, SALIM | MAYWOOD | NJ 07607 | 12H30941471 | $4,007.99 | $2,425.00 | $1,582.99 |
| BONNER, JESSICA | PEEKSKILL | NY 10566 | 19P31445245 | $105.31 | $105.31 | $.00 |
| BONO, DINA | NORTH CALDWELL | NJ 07006 | 06C31368529 | $59.99 | $59.99 | $.00 |
| BONO, MARY-KAY | NORTH BRUNSWICK | NJ 08902 | 15H31049314 | $300.00 | $300.00 | $.00 |
| BONSIGNORE, BETTY | E.MEADOW | NY 11554 | 04P31440473 | $24.00 | $24.00 | $.00 |
| BONVENTRE, LINDA | MASSAPEQUA PARK | NY 11762 | 09M31457361 | $83.97 | $83.97 | $.00 |
| BONVENTRE, NUNZIO | MANORVILLE | NY 11949 | 04H31297624 | $591.97 | $591.97 | $.00 |
| BONVILLE, JUNE | NEW YORK | NY 10065 | 09M31311203 | $6.72 | $6.72 | $.00 |
| BOOCK, HELEN | CRESSKILL | NJ 07626 | 04H31425026 | $499.99 | $499.99 | $.00 |
| BOODRAM, SOPHIA | QUEENS VILLAGE | NY 11428 | 09M31317620 | $89.97 | $89.97 | $.00 |
| BOONE, JANET | CENTREVILLE | VA 20121 | 09M31460557 | $223.98 | $223.98 | $.00 |
| BOPARAI, BHUPINDER | SOMERSET | NJ 08873 | 08H31225218 | $1,682.74 | $1,682.74 | $.00 |
| BOPARAI, JATINDER | SOMERSET | NJ 08873 | 08H31233664 | $199.99 | $199.99 | $.00 |
| BOQUEO, PERRY/PAULET | ALLENWOOD | NJ 08720 | 51H30914751 | $2,370.04 | $2,370.04 | $.00 |
| BORATTO, SUSAN | MONTVILLE | NJ 07045 | 06P31166985 | $209.97 | $209.97 | $.00 |
| BORDASH, SUSAN | ARMONK | NY 10504 | 19P31421060 | $264.66 | $264.66 | $.00 |
| BORDEN, REGINA | WILTON | CT 06897 | 16H31447786 | $399.99 | $399.99 | $.00 |
| BORDES, DAWN | NEW ROCHELLE | NY 10801 | 19H31441908 | $975.32 | $975.32 | $.00 |
| BORDINO, JOANNE | MASSAPEQUA | NY 11758 | 04H31450555 | $1,215.00 | $1,215.00 | $.00 |
| BOREMSTEIN, HARRIET | PLAINVIEW | NY 11803 | 04H31280756 | $289.98 | $289.98 | $.00 |
| BORESKY, ANNA | STATEN ISLAND | NY 10306 | 08H31184398 | $1,899.99 | $1,899.99 | $.00 |
| BORGER, J | NEW HYDE PARK | NY 11040 | 04H31396823 | $999.99 | $999.99 | $.00 |
| BORGHESI, NADINE | ORTLEY BEACH | NJ 08751 | 06H31414222 | $4,865.77 | $2,425.00 | $2,440.77 |
| BORRELLI, FRANCO | MADISON | NJ 07940 | 06P31455503 | $85.59 | $85.59 | $.00 |
| BORRELLI, JENNIFER | PORT CHESTER | NY 10573 | 19P31340531 | $165.41 | $165.41 | $.00 |
| BORRELLI, VICTORIA | TOTOWA | NY 07512 | 06H31453694 | $1,165.21 | $1,165.21 | $.00 |
| BORRERO, GISELA | BRONX | NY 10465 | 19P31092422 | $559.98 | $559.98 | $.00 |
| BORZONI, STEVE | RYE BROOK | NY 10573 | 19F31132226 | $1,401.16 | $1,401.16 | $.00 |
| BORZUMATO, KATHERINE | ASTORIA | NY 11105 | 04H30920574 | $600.00 | $600.00 | $.00 |
| BOSCIA SMIT, JENNIFER | SCOTCH PLAINS | NJ 07076 | 09M31312132 | $130.18 | $130.18 | $.00 |
| BOSCO, ANTHONY | WEST ISLIP | NY 11795 | 04H31417156 | $1,477.22 | $1,477.22 | $.00 |
| BOSGRA, MRS JACOB | HAWTHORNE | NY 07506 | 06C30965896 | $41.94 | $41.94 | $.00 |
| BOSLOOPER, ADRIAN | COPIAGUE | NY 11726 | W02067458 | $1,046.00 | $1,046.00 | $.00 |
| BOSNAKIS, MELISSA/MARI | OCEANSIDE | NY 11572 | 04P31429430 | $95.92 | $95.92 | $.00 |
| BOSOTINA, NANCY | EAST MEADOW | NY 11554 | 09M31403875 | $43.67 | $43.67 | $.00 |
| BOTT, CYNTHIA | MORGANVILLE | NJ 07751 | 08P31429587 | $149.99 | $149.99 | $.00 |
| BOTTAZZI, MARIA | GLEN COVE | NY 11542 | 04H31374216 | $1,099.99 | $1,099.99 | $.00 |
| BOTTO, PATRICIA | HICKSVILLE | NY 11801 | 04P31443727 | $84.96 | $84.96 | $.00 |
| BOULOUKOS, TED | WYCKOFF | NJ 07481 | W02045914 | $191.00 | $191.00 | $.00 |
| BOURLIS, NIKI | BETHPAGE | NY 11714 | 09M31464487 | $49.99 | $49.99 | $.00 |
| BOUTSIS, JOHN | NEW YORK | NY 10015 | 04P30109739 | $1,400.00 | $1,400.00 | $.00 |
| BOUTUREIRA, ANNA | SCARSDALE | NY 10583 | W01991869 | $40.00 | $40.00 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| BOVE, ISHA | FLUSHING | NY | 11354 | 04H31457274 | $1,189.99 | $1,189.99 | $0.00 |
| BOWEN, KELLY | CLARK | NJ | 07066 | 09M31346254 | $131.96 | $131.96 | $0.00 |
| BOWERS, MARIE | NEWARK | NJ | 07108 | 06P31409801 | $150.00 | $150.00 | $0.00 |
| BOWES, KERRY | NUTLEY | NJ | 07110 | 09M31363478 | $165.85 | $165.85 | $0.00 |
| BOWMAN, DOREEN | BROOKLYN | NY | 11229 | 04P31436881 | $456.18 | $456.18 | $0.00 |
| BOYAR, CAROLE | WANTAGH | NY | 11793 | 04H31439698 | $349.99 | $349.99 | $0.00 |
| BOYARSKY, ANDY | E.BRUNSW | NJ | 08816 | 08P31393102 | $86.84 | $86.84 | $0.00 |
| BOYCE, CATERINA | HUNTINGTON | NY | 11743 | W02067014 | $158.00 | $158.00 | $0.00 |
| BOYD, CATHY | EAST ORANGE | NJ | 07017 | 06P31340547 | $14.99 | $14.99 | $0.00 |
| BOYER, MICHELE | NORTHPORT | NY | 11768 | 09M31427569 | $99.99 | $99.99 | $0.00 |
| BOYES, JENNIFER | PLAINFIELD | NJ | 07062 | 09M31447575 | $299.99 | $299.99 | $0.00 |
| BOYLE, RITA | SPARTA | NJ | 07871 | 06P31392499 | $24.00 | $24.00 | $0.00 |
| BOYLES, HEATHER | FALLS CHURCH | VA | 22042 | 09M31148920 | $43.99 | $43.99 | $0.00 |
| BRACCHITTA, MAUREEN | IRVINGTON | NY | 10533 | 19C31235902 | $899.99 | $899.99 | $0.00 |
| BRACCO, ANNABELLE | STATEN ISLAND | NY | 10309 | 08H31279406 | $2,357.04 | $2,357.04 | $0.00 |
| BRACCO, KAREN | MASSAPEQUA | NY | 11758 | 09M31301220 | $5.43 | $5.43 | $0.00 |
| BRACEY, ROSALIND | BRONX | NY | 10463 | 15M31444950 | $60.00 | $60.00 | $0.00 |
| BRADBURY, LISA | YORKTOWN HEIGHTS | NY | 10598 | 19P31438852 | $34.59 | $34.59 | $0.00 |
| BRADICE, CAROL | BROOKLYN | NY | 11228 | W01941688 | $75.00 | $75.00 | $0.00 |
| BRADLEY, DOLORES | EAST NORWICH | NY | 11732 | W02055720 | $100.00 | $100.00 | $0.00 |
| BRADY, BRIAN | EAST NORTHPORT | NY | 11731 | 04H31312664 | $415.00 | $415.00 | $0.00 |
| BRADY, JAMES | OCEANSIDE | NY | 11572 | 04P31171596 | $599.99 | $599.99 | $0.00 |
| BRADY, LORREEN | BOHEMIA | NY | 11716 | 15M31086187 | $60.18 | $60.18 | $0.00 |
| BRADY, MARY | HOLMDEL | NJ | 07733 | 08P31279354 | $108.34 | $108.34 | $0.00 |
| BRADY, TARA | BOHEMIA | NY | 11716 | 04P30691580 | $299.00 | $299.00 | $0.00 |
| BRAEN, CIELO | WYCKOFF | NJ | 07481 | 09M31455283 | $11.99 | $11.99 | $0.00 |
| BRAGG, KATHERYN | HICKSVILLE | NY | 11801 | 09M31301676 | $186.46 | $186.46 | $0.00 |
| BRAGOLI, JENNIFA | HUNTINGTON STATION | NY | 11746 | 04P30878477 | $33.98 | $33.98 | $0.00 |
| BRAHAM, MARY | QUEENS VILLAGE, | NY | 11427 | 09M31297502 | $59.99 | $59.99 | $0.00 |
| BRAHMBHATT, KYATI | CAMBRIDGE | MA | 02138 | 09M31464148 | $39.99 | $39.99 | $0.00 |
| BRAKOWSKI, EDWARD | HAZLET | NJ | 07730 | 08H31426907 | $1,546.14 | $1,546.14 | $0.00 |
| BRANCACCIO, JOHN | MADISON | NJ | 07940 | 48H31421858 | $1,000.44 | $1,000.44 | $0.00 |
| BRANCATELLA, BRUNO | BAYONNE | NJ | 07002 | 09M31462189 | $127.98 | $127.98 | $0.00 |
| BRANCHINI, AMY, DAHL, KEITH | OCEANSIDE | NY | 11572 | W02073243 | $554.00 | $554.00 | $0.00 |
| BRANCONE, LOUIS | HILLSDALE | NJ | 07642 | 09M31415320 | $114.13 | $114.13 | $0.00 |
| BRANDSTETTE, CELINES | HUNTINGTON STATION | NY | 11746 | 04H31448872 | $923.26 | $923.26 | $0.00 |
| BRANDT, PATRICIA | SHRUB OAK | NY | 10588 | 19H31402058 | $2,849.97 | $2,425.00 | $424.97 |
| BRANDT, RICHARD | WEST ORANGE | NJ | 07052 | 06H31216191 | $1,043.23 | $1,043.23 | $0.00 |
| BRANDWEIN, DANA | PLAINVIEW | NY | 11803 | 04P31424739 | $13.84 | $13.84 | $0.00 |
| BRANFMAN, BEVERLY | WASHINGTON | DC | 20008 | D00731073 | $1,696.00 | $1,696.00 | $0.00 |
| BRATTIS, ARETA | GLEN HEAD | NY | 11545 | 04H31256554 | $4,575.45 | $2,425.00 | $2,150.45 |
| BRATTIS, ARETA | OLD BROOKVILLE | NY | 11545 | 04H30703673 | $299.99 | $299.99 | $0.00 |
| BRATTOLE, SABRINA | HOBOKEN | NJ | 07030 | 09M31277248 | $9.99 | $9.99 | $0.00 |
| BRAULT, ALYSSA | PLAINVIEW | NY | 11803 | 04P30612706 | $100.00 | $100.00 | $0.00 |
| BRAVO, BARBARA | LITHONIA | GA | 30058 | 15M31444864 | $59.99 | $59.99 | $0.00 |
| BRAVO, HEATHER | UNION | NJ | 07083 | 09M31455411 | $639.99 | $639.99 | $0.00 |
| BRAVO, YASSELL | NEW ROCHELLE | NY | 10801 | 09M31434044 | $86.00 | $86.00 | $0.00 |
| BRAY, KATHLEEN | MAMARONECK | NY | 10543 | 19P31318429 | $650.00 | $650.00 | $0.00 |
| BRAY, NATALIE | MONTVILLE | NJ | 07045 | 06H31436893 | $1,549.32 | $1,549.32 | $0.00 |
| BREAULT, EILEEN | WYCKOFF | NJ | 07481 | 06H31440739 | $830.30 | $830.30 | $0.00 |
| BREDA, DINA | SCARSDALE | NY | 10583 | 19F31457179 | $170.61 | $170.61 | $0.00 |
| BREE, JENNIFER | BETHPAGE | NY | 11714 | 04H30916063 | $2,509.10 | $2,425.00 | $84.10 |
| BREEMAN, COLLEEN | OAK RIDGE | NJ | 07438 | 06H30932488 | $2,549.75 | $2,425.00 | $124.75 |
| BREEN, JEANINE | MIDDLE VILLAGE | NY | 11379 | 15F31447842 | $110.52 | $110.52 | $0.00 |
| BREIDBART, RANDY | JERICHO | NY | 11753 | 04H31421283 | $5,447.17 | $2,425.00 | $3,022.17 |
| BREIDBART, SCOTT | MT. KISCO | NY | 10549 | 19H31425536 | $199.99 | $199.99 | $0.00 |
| BREIL, GWEN | N.MASSAPEQUA | NY | 11758 | 04C31160715 | $211.28 | $211.28 | $0.00 |
| BREITENBACH, MARY | YORKTOWN HEIGHTS | NY | 10598 | 19C31215998 | $2,335.28 | $2,335.28 | $0.00 |
| BRELUS, STEPHANIE | WAYNE | NJ | 07470 | 06H31313099 | $323.66 | $323.66 | $0.00 |
| BRENNAN, J | NEW HYDE PARK | NY | 11040 | 04H31439402 | $977.57 | $977.57 | $0.00 |
| BRENNAN, JAMES | STATEN ISLAND | NY | 10314 | 08P31312817 | $320.99 | $320.99 | $0.00 |
| BRENNAN, SEAN | BRONX | NY | 10470 | 09M30968159 | $109.82 | $109.82 | $0.00 |
| BRENNAN, THERESA | SPRINGFIELD | PA | 19064 | 09M31451264 | $199.90 | $199.90 | $0.00 |
| BRENNINKMEY, IRMGARD | WHITE PLAINS | NY | 10605 | 19H31460143 | $1,781.80 | $1,781.80 | $0.00 |
| BRESCIA, KRISTEN | PELHAM | NY | 10803 | 15M31463637 | $399.90 | $399.90 | $0.00 |
| BRESCIA, MARY | NANUET | NY | 10954 | 06P31456209 | $282.47 | $282.47 | $0.00 |
| BRESNIHAN, JOHN | LYNBROOK | NY | 11563 | 04H31449202 | $923.26 | $923.26 | $0.00 |
| BRESSLER, ESTHER | MATAWAN | NJ | 07747 | 09M31465296 | $44.98 | $44.98 | $0.00 |
| BRESSLER, JASON | HOBOKEN | NJ | 07030 | 09M31467465 | $119.98 | $119.98 | $0.00 |
| BRESSLER, JESSICA | MANALAPAN | NJ | 07726 | 08H31173964 | $1,379.98 | $1,379.98 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| BREVETTI, TERESA | TENAFLY | NJ | 07670 | 09M31275873 | $194.38 | $194.38 | $.00 |
| BREWSTER, DORA | PEQUANNOCK | NJ | 07440 | 06P31232924 | $112.35 | $112.35 | $.00 |
| BRIANO, KATHLEEN | CORAL SPRINGS | FL | 33076 | 09M31282478 | $2.00 | $2.00 | $.00 |
| BRICKELL, JAMIE | BRIARCLIFF MANOR | NY | 10510 | 19H30923319 | $2,209.92 | $2,209.92 | $.00 |
| BRIDGES, KIM | NEW YORK | NY | 10021 | 09M31166818 | $584.00 | $584.00 | $.00 |
| BRIELOFF, LINDA | PLAINVIEW | NY | 11803 | 04P31463035 | $74.95 | $74.95 | $.00 |
| BRIGHT, MEGAN | BRONXVILLE | NY | 10708 | 19H31402657 | $3,100.26 | $2,425.00 | $675.26 |
| BRIGUGLIO, ANTHONY | OCEANSIDE | NY | 11572 | 04H31290042 | $1,349.04 | $1,349.04 | $.00 |
| BRIJALL, DAVE | JERSEY CITY | NJ | 07306 | 15H31159290 | $125.00 | $125.00 | $.00 |
| BRINE, WILLIAM | WARETOWN | NJ | 08758 | 51H31446702 | $399.99 | $399.99 | $.00 |
| BRINKMAN, JANEEN | EAST SETAUKET | NY | 11733 | 09M31452832 | $399.99 | $399.99 | $.00 |
| BRINKMANN, K | MATTITUCK | NY | 11952 | 50H31454728 | $354.01 | $354.01 | $.00 |
| BRINSON, F | SPRINGFIELD GARDEN | NY | 11413 | 05H31199171 | $1,700.00 | $1,700.00 | $.00 |
| BRIONES, JANET | FOREST HILLS | NY | 11375 | W02055619 | $800.00 | $800.00 | $.00 |
| BRISKIN, ELANA | MORGANVILLE | NJ | 07751 | 09M31449762 | $1,499.99 | $1,499.99 | $.00 |
| BRISKIN, ELANA | MORGANVILLE | NJ | 07751 | 08H31416701 | $2,388.75 | $2,388.75 | $.00 |
| BRIZZI, GARY | LAKE HOPATCONG | NJ | 07849 | 06C31434143 | $487.47 | $487.47 | $.00 |
| BROADHURST, LILME | BROOKLYN | NY | 11212 | 04C31400390 | $1,724.42 | $1,724.42 | $.00 |
| BRODER, JANINE | ENGLISHTOWN | NJ | 07726 | W02028595 | $187.00 | $187.00 | $.00 |
| BRODER, JANINE | ENGLISHTOWN | NJ | 07726 | 15H31456942 | $99.99 | $99.99 | $.00 |
| BRODER, JANINE | MANALAPAN | NJ | 07726 | 08H31456238 | $6,898.54 | $2,425.00 | $4,473.54 |
| BRODERICK, SHANNON | MERIDEN | CT | 06451 | 04P31455067 | $100.00 | $100.00 | $.00 |
| BROGOLI, J | BROOKHAVEN | NY | 11719 | W01947916 | $50.00 | $50.00 | $.00 |
| BRONSTEIN, LISA | N.WOODMERE | NY | 11581 | 04H31245896 | $2,810.53 | $2,425.00 | $385.53 |
| BROOKNER, AUDREY | KEW GARDENS | NY | 11415 | 04H31332132 | $3,023.51 | $2,425.00 | $598.51 |
| BROTMANN, ANDREW | WHITE PLAINS | NY | 10605 | 19F31399585 | $4,238.52 | $2,425.00 | $1,813.52 |
| BROWN FAMIL, THE | ORLANDO | FL | 32806 | 09M31466097 | $36.98 | $36.98 | $.00 |
| BROWN, ANDREW | CHAPPAQUA | NY | 10514 | 09M31448306 | $810.08 | $810.08 | $.00 |
| BROWN, ANNA | METUCHEN | NJ | 00 | W01947357 | $166.00 | $166.00 | $.00 |
| BROWN, CLIFFORD | SOMERSET | NJ | 08873 | 08H31449158 | $399.99 | $399.99 | $.00 |
| BROWN, COURTNEY | NEW YORK | NY | 10026 | 04H31203484 | $2,299.99 | $2,299.99 | $.00 |
| BROWN, DERRICK | DECATUR | GA | 30032 | 09H31270789 | $143.99 | $143.99 | $.00 |
| BROWN, DONNA | POINT LOOKOUT | NY | 11569 | 09M31378148 | $47.79 | $47.79 | $.00 |
| BROWN, EMILY | SCOTCH PLAINS | NJ | 07076 | 08H31378833 | $299.99 | $299.99 | $.00 |
| BROWN, JANETTE | FORT LAUDERDALE | FL | 33351 | 09M31427688 | $165.00 | $165.00 | $.00 |
| BROWN, JANICE | SEWAREN | NJ | 07077 | W01879914 | $450.00 | $450.00 | $.00 |
| BROWN, JERRY | SEWAREN | NJ | 07077 | 08P31399875 | $69.65 | $69.65 | $.00 |
| BROWN, LARRY | MORRISTOWN | NJ | 07960 | 06H31004262 | $3,001.34 | $2,425.00 | $576.34 |
| BROWN, LAUREN | FREEPORT | NY | 11520 | W02009022 | $1,725.00 | $1,725.00 | $.00 |
| BROWN, MAISIE | CAMBRIA HEIGHTS | NY | 11411 | 04P31328695 | $49.99 | $49.99 | $.00 |
| BROWN, MARCIA JOY | HEMPSTEAD | NY | 11550 | 04H31232156 | $1,274.09 | $1,274.09 | $.00 |
| BROWN, MELISSA | MADISON | NJ | 07940 | 06H31461617 | $973.68 | $973.68 | $.00 |
| BROWN, OMEGA | JERICHO | NY | 11753 | 04P31415068 | $13.84 | $13.84 | $.00 |
| BROWN, R | GLENWOOD LANDING | NY | 11547 | 04H31425174 | $401.96 | $401.96 | $.00 |
| BROWN, ROSEMARY | GARDEN CITY | NY | 11530 | 04P31406823 | $188.75 | $188.75 | $.00 |
| BROWN, SHIRLEY | JAMAICA | NY | 11434 | 04F31466115 | $279.97 | $279.97 | $.00 |
| BROWN, SHIRLEY | JAMAICA | NY | 11434 | 04H31465984 | $699.99 | $699.99 | $.00 |
| BROWN, V | WESTBURY | NY | 11590 | 04P31465021 | $15.49 | $15.49 | $.00 |
| BROWNE, SHARON | NANUET | NY | 10954 | 09M31402945 | $82.09 | $82.09 | $.00 |
| BROWN-SCOTT, SHERICE | BROOKLYN | NY | 11224 | 05H31179154 | $1,899.99 | $1,899.99 | $.00 |
| BROWNSTEIN, STUART | ASBURY PARK | NJ | 07712 | 06H31113502 | $863.17 | $863.17 | $.00 |
| BROWNYARD, TORY | WEST ISLIP | NY | 11795 | 04H31185028 | $499.99 | $499.99 | $.00 |
| BROXMEIER, MELISSA | CEDAR KNOLLS | NJ | 07927 | 06F31441713 | $427.79 | $427.79 | $.00 |
| BRUNETTI, LUIGI | ELMWOOD PARK | NJ | 07407 | 06H31147018 | $1,947.38 | $1,947.38 | $.00 |
| BRUNETTI, MARCO | WAYNE | NJ | 07470 | 06H31301967 | $674.09 | $674.09 | $.00 |
| BRUNI, | HOWARD BEACH | NY | 11414 | W02055783 | $100.00 | $100.00 | $.00 |
| BRUNI, ROSETTA | LAKE GEORGE | NY | 12845 | 04P31373286 | $217.23 | $217.23 | $.00 |
| BRUNO, DEBBIE | STIRLING | NJ | 07980 | 48H31327532 | $483.73 | $483.73 | $.00 |
| BRUNO, DINA | HOWARD BEACH | NY | 11414 | 04H30518934 | $1,799.98 | $1,799.98 | $.00 |
| BRUNO, MARIA | EAST ELMHURST | NY | 11370 | 04P31125424 | $.00 | $.00 | $.00 |
| BRUNO, MARIANNE | LINDENHURST | NY | 11757 | 09M31426290 | $1,869.99 | $1,869.99 | $.00 |
| BRUNO, ROSE ANN | COLD SPRING HARBOR | NY | 11724 | 04H31224117 | $3,340.04 | $2,425.00 | $915.04 |
| BRUNO, SUSAN | LEVITTOWN | NY | 11756 | 04H31434882 | $977.57 | $977.57 | $.00 |
| BRUNO, SUSAN | MONROE | NJ | 08831 | 08H30956778 | $4,989.24 | $2,425.00 | $2,564.24 |
| BRUNSON, MARGARET | ATLANTA | GA | 30349 | 04P31310105 | $81.45 | $81.45 | $.00 |
| BRUNTVEDT, JENNA | NEW YORK | NY | 10023 | 15M31464982 | $124.80 | $124.80 | $.00 |
| BRUSSEL, NANCY | LITTLE EGG HABOR | NJ | 08087 | 06H31229495 | $320.99 | $320.99 | $.00 |
| BRUSSEL, NANCY | LITTLE EGGG HABOR | NJ | 08087 | 06H31229436 | $1,974.13 | $1,974.13 | $.00 |
| BRUSSEL, RICHARD | LITTLE EGG HARBOR | NJ | 08087 | 06H30960246 | $2,311.13 | $2,311.13 | $.00 |
| BRYANT, LINDA | WHITE PLAINS | NY | 10603 | 09M31400507 | $860.60 | $860.60 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| BRYANT, VALERIE | NORTH BABYLON | NY 11704 | W01951691 | $104.00 | $104.00 | $.00 |
| BRYNE, VICKIE H | FARMINGDALE | NY 11735 | 15H31410949 | $146.63 | $146.63 | $.00 |
| BRZEZINSKI, ANTONY | DANBURY | CT 06811 | 46H31440946 | $4,128.81 | $2,425.00 | $1,703.81 |
| BSON, ELAINE | WEST ORANGE | NJ 07052 | 06F31423025 | $152.73 | $152.73 | $.00 |
| BUCCA, MARCELLO | BROOKLYN | NY 11228 | 09M31410638 | $224.99 | $224.99 | $.00 |
| BUCCI, JOHN | RYE BROOK | NY 10573 | 19H31423750 | $2,184.89 | $2,184.89 | $.00 |
| BUCCINI, DENISE | STATEN ISLAND | NY 10309 | 08H31248806 | $999.99 | $999.99 | $.00 |
| BUCCITTI, FILOMENA | GARDEN CITY | NY 11530 | 04C31413818 | $5,407.90 | $2,425.00 | $2,982.90 |
| BUCHOLTZ, MELANIE | PLAINVIEW | NY 11803 | 04H31439936 | $1,511.96 | $1,511.96 | $.00 |
| BUCKEL, H | NORTHPORT | NY 11768 | 04H31449734 | $449.98 | $449.98 | $.00 |
| BUCKLEY, KRISTIN | MASSAPEQUA | NY 11758 | 04P31194325 | $98.65 | $98.65 | $.00 |
| BUCKLEY, LAI | WAYNE | NJ 07470 | 06H30977721 | $2,699.99 | $2,425.00 | $274.99 |
| BUCZYNSKI, ELAINE | TOMS RIVER | NJ 08753 | 09M31367146 | $16.76 | $16.76 | $.00 |
| BUDA, ALINA | WESTWOOD | NJ 07675 | W01986426 | $127.00 | $127.00 | $.00 |
| BUDINOFF, REBECCA | CHICAGO | IL 60615 | 09M31464251 | $98.00 | $98.00 | $.00 |
| BUENERD, JEN-J0 FATTO | VALLEY STREAM | NY 11581 | 15F31385105 | $89.99 | $89.99 | $.00 |
| BUENERD, MICHELE | BROOKLYN | NY 11209 | 08H31175224 | $489.99 | $489.99 | $.00 |
| BUITEKANT, SCOTT H | CORTLANDT MANOR | NY 10567 | 15H31400630 | $2,199.99 | $2,199.99 | $.00 |
| BUKOWSKI, MARIA | WILTON | CT 06897 | 09M31319429 | $17.64 | $17.64 | $.00 |
| BULAJIC, STAKA | ASTORIA | NY 11103 | W02025524 | $15.00 | $15.00 | $.00 |
| BULZACCHELL, VIRGINIA | POUND RIDGE | NY 10576 | 19P31355493 | $209.99 | $209.99 | $.00 |
| BUONAGURIO, ELISSA | PORT WASHINGTON | NY 11050 | 04P31463625 | $40.00 | $40.00 | $.00 |
| BUONOMO, JUNE | STATEN ISLAND | NY 10314 | 08P31454185 | $22.49 | $22.49 | $.00 |
| BUOYE, RICHARD | WEST ORANGE | NJ 07052 | 06H31462551 | $399.99 | $399.99 | $.00 |
| BURAWSKI, SUSAN | WHITEHOUSE STATION | NJ 08889 | 09M31206912 | $95.99 | $95.99 | $.00 |
| BURBAR, BARBARA | WEST HEMPSTEAD | NY 11552 | 04C31378893 | $1,363.96 | $1,363.96 | $.00 |
| BURG, BETTY | MERRICK | NY 11566 | 09M31245556 | $146.63 | $146.63 | $.00 |
| BURGER, MARSHA J. KE | EAST SETAUKET | NY 11733 | 15H31463663 | $499.98 | $499.98 | $.00 |
| BURGESS, MAUREEN | NEPTUNE | NJ 07753 | 09M31459047 | $99.99 | $99.99 | $.00 |
| BURGESS, RENEE | LINDEN | NJ 07036 | 08P30860830 | $102.70 | $102.70 | $.00 |
| BURGHARD, LUCYNA | NESHANIC STATION | NJ 08853 | 08H31441694 | $583.14 | $583.14 | $.00 |
| BURGHARDT, CHRISTINA | TOTOWA | NJ 07512 | W01989319 | $150.00 | $150.00 | $.00 |
| BURGOS, MANUEL | ROSELLE PARK | NJ 07204 | 06P31461787 | $37.96 | $37.96 | $.00 |
| BURGOS, MILAGROS | HARRISON | NY 10528 | 19H31461203 | $2,050.76 | $2,050.76 | $.00 |
| BURGOS, MILAGROS | HARRISON | NY 10528 | 19H31461704 | $800.00 | $800.00 | $.00 |
| BURKE, DONINA | MONTCLAIR | NJ 07042 | 09M31155974 | $75.16 | $75.16 | $.00 |
| BURKE, FRANCES | NARBERTH | PA 19072 | 43H30943014 | $699.99 | $699.99 | $.00 |
| BURKE, MARGARET | NEW YORK | NY 10065 | 15H31347656 | $397.35 | $397.35 | $.00 |
| BURKE, MINDY M. | GREAT NECK | NY 11021 | W02073238 | $620.00 | $620.00 | $.00 |
| BURMISTROV, ALEKSANDR | NEW YORK | NY 10065 | 04P31239656 | $634.71 | $634.71 | $.00 |
| BURNETT, SUSAN | NEWARK | NJ 07106 | W02035301 | $150.00 | $150.00 | $.00 |
| BURNETT, TRACY | SPRINGFIELD GARDEN | NY 11413 | 04C31245941 | $87.51 | $87.51 | $.00 |
| BURNS, CHRISTINE | LEVITTOWN | NY 11756 | 04P31435780 | $364.95 | $364.95 | $.00 |
| BURNS, GERALDINE A. | BOGOTA | NJ 07603 | 12H31446377 | $699.99 | $699.99 | $.00 |
| BURNS, JUDY | CEDARHURST | NY 11516 | 09M31446039 | $299.99 | $299.99 | $.00 |
| BURNS, LITUSHA | PATERSON | NJ 07522 | W02035106 | $100.00 | $100.00 | $.00 |
| BURNS, MATTHEW | STATEN ISLAND | NY 10307 | 08H31230652 | $1,934.36 | $1,934.36 | $.00 |
| BURNS-HOWAR, BRAD | MILFORD | CT 06460 | 16H31448129 | $474.97 | $474.97 | $.00 |
| BURRESCIA, MISTY | CLARKSBURG | NJ 08510 | 09M31351481 | $9.99 | $9.99 | $.00 |
| BURROUGHS, RICHARD | HILTON HEAD | SC 29928 | 09M31467249 | $99.99 | $99.99 | $.00 |
| BURROWS, CASANDRA | HIGHLAND PARK | NJ 08904 | 08P31192441 | $99.49 | $99.49 | $.00 |
| BURSTEIN, B | PLAINVIEW | NY 11803 | 04H31450372 | $615.04 | $615.04 | $.00 |
| BURT, JOHN | YONKERS | NY 10704 | 19F31450645 | $3,532.83 | $2,425.00 | $1,107.83 |
| BURT, SUZANNE | STATEN ISLAND | NY 10314 | 08H30975074 | $3,874.18 | $2,425.00 | $1,449.18 |
| BURTON, ELIZABETH | HUNTINGTON STATION | NY 11746 | 50H31122877 | $86.50 | $86.50 | $.00 |
| BURTON, LEE | PELHAM | NY 10803 | 09M31465234 | $254.99 | $254.99 | $.00 |
| BURTON, LENORA | BROOKLYN | NY 11239 | 04H31315865 | $1,381.71 | $1,381.71 | $.00 |
| BUSH, ARLYNE | ROSLYN | NY 11576 | 04H31464856 | $1,699.98 | $1,699.98 | $.00 |
| BUSH, BARBARA | HACKENSACK | NJ 07601 | 09M31371824 | $390.55 | $390.55 | $.00 |
| BUSS, DAVID | PORT WASHINGTON | NY 11050 | W02067466 | $672.00 | $672.00 | $.00 |
| BUSSANICH, MARC | NUTLEY | NJ 07110 | 12H31190246 | $899.99 | $899.99 | $.00 |
| BUSSE, RANI | FISHKILL | NY 12524 | 19F31450049 | $864.96 | $864.96 | $.00 |
| BUSSELL, JENNIFER | NEW YORK | NY 10065 | 09M31184552 | $547.38 | $547.38 | $.00 |
| BUSSO, FRANK | STATEN ISLAND | NY 10308 | 08P31457751 | $7.50 | $7.50 | $.00 |
| BUTKUS, SOFIA | JAMAICA | NY 11432 | 04H31435442 | $682.72 | $682.72 | $.00 |
| BUTLER, ANN | YONKERS | NY 10704 | 19F31436058 | $1,332.94 | $1,332.94 | $.00 |
| BUTLER, JOSEPH | FLORAL PARK | NY 11004 | 09M31467087 | $63.99 | $63.99 | $.00 |
| BUTLER, KATHLEEN | BELLPORT | NY 11713 | 06C31444962 | $4,501.72 | $2,425.00 | $2,076.72 |
| BUTLER, REBECCA | GREAT NECK | NY 11021 | 04F31466649 | $70.95 | $70.95 | $.00 |
| BUTSIKARES, REBECCA | BROOKLYN | NY 11209 | 08P31131239 | $575.32 | $575.32 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| BUTT, GHAZALA | PLAINVIEW | NY 11803 | 04H31184379 | $999.99 | $999.99 | $0.00 |
| BUTT, ZAINAB | SOMERSET | NJ 08873 | 04F31233451 | $116.08 | $116.08 | $0.00 |
| BUTTACAVOLI, DAVE | NUTLEY | NJ 07110 | 09M31274928 | $28.79 | $28.79 | $0.00 |
| BUTVICH, CHRISTINE | GLEN COVE | NY 11542 | 09M31465242 | $159.98 | $159.98 | $0.00 |
| BUYEA, MARY GRACE | HARRIMAN | NY 10926 | 09M31384197 | $65.00 | $65.00 | $0.00 |
| BUZZETTI, MARYLOU | RANUET | NY 10954 | 19C31138915 | $1,793.67 | $1,793.67 | $0.00 |
| BUZZITTA, THOMAS | MANHASSET | NY 11030 | 04H31039862 | $2,326.58 | $2,326.58 | $0.00 |
| BYKOFSKY, SETH | W.HEMPSTEAD | NY 11552 | 04H30191174 | $226.35 | $226.35 | $0.00 |
| BYRNE, ELENA | SMITHTOWN | NY 11787 | 04H30861006 | $2,459.98 | $2,425.00 | $34.98 |
| BYRNE, KEVIN | CHATHAM | NJ 07928 | 48H31421682 | $2,728.49 | $2,425.00 | $303.49 |
| BYRON, DEXTER | STATEN ISLAND | NY 10301 | 08H30889650 | $1,934.39 | $1,934.39 | $0.00 |
| BYRON, DEXTER | STATEN ISLAND | NY 10301 | 08H31149561 | $918.63 | $918.63 | $0.00 |
| BYRON, DEXTER | STATEN ISLAND | NY 10301 | 08H30440806 | $420.00 | $420.00 | $0.00 |
| BYRON, SANDY | CLIFTON | NJ 07013 | 06P31467621 | $74.98 | $74.98 | $0.00 |
| CABA, RAYSA | BRONX | NY 10461 | 09M31285221 | $482.24 | $482.24 | $0.00 |
| CABANNA, LORI | GARDEN CITY | NY 11530 | 04P31299013 | $57.01 | $57.01 | $0.00 |
| CABELLO, CLAUDIA | BRIARCLIFF MANO | NY 10510 | 09M31447570 | $179.98 | $179.98 | $0.00 |
| CABEZAS, V | BROOKLYN | NY 11237 | 04H31385242 | $1,979.96 | $1,979.96 | $0.00 |
| CABILING, CORAZON | NEW MILFORD | NJ 07646 | 06P31460688 | $111.27 | $111.27 | $0.00 |
| CABRAL, ELENA | NEW ROCHELLE | NY 10804 | 19H30959702 | $2,279.96 | $2,279.96 | $0.00 |
| CABRAL, RAQUEL | WARREN | NJ 07059 | 08P31437682 | $70.00 | $70.00 | $0.00 |
| CABRERA, ALBERTO  B | KEW GARDENS | NY 11415 | 09M31428913 | $39.99 | $39.99 | $0.00 |
| CABRERA, JULIO | COLLEGE POINT | NJ 11356 | 04H31233936 | $2,346.17 | $2,346.17 | $0.00 |
| CABRERA, WANDA | NORTH ARLINGTON | NJ 07031 | W02045932 | $2,945.00 | $2,425.00 | $520.00 |
| CACCAVALE, NANCY | PELHAM MANOR | NY 10803 | 19P31432229 | $84.49 | $84.49 | $0.00 |
| CACCIATORE, TERESA | STAMFORD | CT 06906 | 04F31440206 | $1,229.57 | $1,229.57 | $0.00 |
| CADET, MARIA L. | MANHASSET | NY 11030 | 04C31424238 | $2,522.76 | $2,425.00 | $97.76 |
| CADIZ, WILLIAM | TOWNSHIP OF WASHIN | NY 07676 | 12H30944070 | $1,549.99 | $1,549.99 | $0.00 |
| CAFARO, JULIE | FORDS | NJ 08863 | 04H31466872 | $342.39 | $342.39 | $0.00 |
| CAFFIERO, MICHAEL | HAWTHORNE | NY 10532 | 19P31456438 | $103.78 | $103.78 | $0.00 |
| CAFIERO, DARLENE | BETHPAGE | NY 11714 | 04H31449837 | $437.48 | $437.48 | $0.00 |
| CAGGIA, LAURA | MANHASSET | NY 11030 | 04P31283248 | $390.93 | $390.93 | $0.00 |
| CAGGIANO, SUSAN | SCARSDALE | NY 10583 | W02003698 | $2,200.00 | $2,200.00 | $0.00 |
| CAGGINO, BONNIE | SMITHTOWN | NY 11787 | 04H31441497 | $1,270.84 | $1,270.84 | $0.00 |
| CAIATI, CLAIRE | WESTPORT | CT 06880 | 19H31294628 | $1,748.99 | $1,748.99 | $0.00 |
| CAIAZZA, PAUL | STATEN ISLAND | NY 10309 | 08H31196332 | $1,453.09 | $1,453.09 | $0.00 |
| CAIAZZA, PAUL | STATEN ISLAND | NY 10309 | 08H31316043 | $325.10 | $325.10 | $0.00 |
| CAIAZZA, PAUL | STATEN ISLAND | NY 10309 | 08H31438162 | $187.50 | $187.50 | $0.00 |
| CAILLET, VANESSA | | | W02006482 | $50.00 | $50.00 | $0.00 |
| CAIMANO, JAN | RINGWOOD | NJ 07456 | 06P31416486 | $477.47 | $477.47 | $0.00 |
| CAIN, LOUIS | NESHANIC STATION | NJ 08853 | 09M31445535 | $299.99 | $299.99 | $0.00 |
| CAINS, THE | SAN DIEGO | CA 92104 | 09M31384170 | $15.08 | $15.08 | $0.00 |
| CAJULOS, IDAMANTE | ROSELLE | NJ 07203 | 08P31198968 | $37.45 | $37.45 | $0.00 |
| CALABRESE, FRANK | MIDDLE VILLAGE | NY 11379 | 04H31330992 | $818.18 | $818.18 | $0.00 |
| CALCAGNI, ROSEMARIE | MERRICK | NY 11566 | 04F30614875 | $221.58 | $221.58 | $0.00 |
| CALDAS, CANDIDA | EAST MEADOW | NY 11554 | 04C31384838 | $575.64 | $575.64 | $0.00 |
| CALDER, MARY LYNN | MIDDLESEX | NJ 08846 | 09M31466427 | $239.99 | $239.99 | $0.00 |
| CALDERON, MARCI | SPRINGFIELD | NJ 07081 | 09M31448398 | $179.92 | $179.92 | $0.00 |
| CALDERON, VICTOR | MATAWAN | NJ 07747 | 08H31244271 | $363.79 | $363.79 | $0.00 |
| CALDO, JULIE | ELMWOOD PARK | NJ 07407 | 09M31331680 | $14.99 | $14.99 | $0.00 |
| CALDWELL, DOREEN | MANALAPAN | NJ 07726 | 09M31466347 | $141.83 | $141.83 | $0.00 |
| CALEV, TRACY | LONG BEACH | NY 11561 | W02009084 | $1,432.00 | $1,432.00 | $0.00 |
| CALEV, TRACY | LONG BEACH | NY 11561 | W02009083 | $2,625.00 | $2,425.00 | $200.00 |
| CALHOUN, DUNCAN | HUDSON | NY 12534 | 19F31448117 | $372.43 | $372.43 | $0.00 |
| CALI, ANGELA | WEST PATERSON | NJ 07424 | 06H30515738 | $88.10 | $88.10 | $0.00 |
| CALI, DEANNA | GREENLAWN | NY 11740 | 09M30866973 | $17.02 | $17.02 | $0.00 |
| CALI, KARLENE | OLD WESTBURY | NY 11568 | D00754162 | $460.00 | $460.00 | $0.00 |
| CALIGIURI, D | WANTAGH | NY 11793 | 04H30905326 | $2,309.96 | $2,309.96 | $0.00 |
| CALISE, MARILYNN | HOWARD BEACH | NY 11414 | 04P31442669 | $14.76 | $14.76 | $0.00 |
| CALLAGHAN, J | PLAINVIEW | NY 11803 | 04H31441507 | $684.30 | $684.30 | $0.00 |
| CALLAHAN, CHRISTINE | TUCKAHOE | NY 10707 | 53H31448103 | $809.28 | $809.28 | $0.00 |
| CALLAHAN, DONNA | FRESH MEADOWS | NY 11365 | W01963666 | $66.00 | $66.00 | $0.00 |
| CALLAHAN, TRACY | ALBERTSON | NY 11507 | 04H31299060 | $977.57 | $977.57 | $0.00 |
| CALLEGARI, K | MINEOLA | NY 11501 | 04C31441686 | $130.30 | $130.30 | $0.00 |
| CALLEJA, ELIZABETH | NEW YORK | NY 10022 | 09M31151885 | $6.34 | $6.34 | $0.00 |
| CALLENDER, RAY | ROSEDALE | NY 11422 | 05P31467261 | $250.00 | $250.00 | $0.00 |
| CALTON, JEANNE | RAMSEY | NJ 07446 | 09M31465357 | $265.96 | $265.96 | $0.00 |
| CALVERT, HARRIET | JAMAICA | NY 11435 | 09M31407446 | $89.98 | $89.98 | $0.00 |
| CALVI, ALISON | COMMACK | NY 11725 | 09M31434649 | $4.54 | $4.54 | $0.00 |
| CALVI, MICHELLE | NEW CANAAN | CT 06840 | 19F31439962 | $856.48 | $856.48 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| CAMACHO, ANDREW | NEW YORK | NY | 10002 | D00774556 | $185.00 | $185.00 | $.00 |
| CAMACHO, MARCY | VALLEY COTTAGE | NY | 10989 | 09M31372382 | $131.85 | $131.85 | $.00 |
| CAMARCO, C | GLEN OAKS | NY | 11004 | 05H31464745 | $299.99 | $299.99 | $.00 |
| CAMARDA, ROSEMARIE | JACKSON | NJ | 08527 | 08H30912822 | $771.57 | $771.57 | $.00 |
| CAMARDA, ROSEMARIE | JACKSON | NJ | 08527 | 08H30912644 | $1,636.38 | $1,636.38 | $.00 |
| CAMAROTA, CHARLOTTE | KENDALL PARK | NJ | 08824 | 09M31466484 | $15.99 | $15.99 | $.00 |
| CAMBARERI, FILOMENA | EDGEWATER | NJ | 07020 | 09M31451226 | $664.98 | $664.98 | $.00 |
| CAMBRIELLO, DOM | DANBURY | CT | 06810 | 19H31422124 | $599.99 | $599.99 | $.00 |
| CAMER, CATHERINE | ORLAND PARK | IL | 60462 | 09M31274972 | $419.96 | $419.96 | $.00 |
| CAMERINO, CHRIS | CALDWELL | NJ | 07006 | 09M31288830 | $10.16 | $10.16 | $.00 |
| CAMHI, RACHELLE | NEW YORK | NY | 10003 | 04F30898131 | $124.83 | $124.83 | $.00 |
| CAMHY, FRAN | HAVERSTRAW | NY | 10927 | 53H31450287 | $346.76 | $346.76 | $.00 |
| CAMMARATO, NICOLE | STATEN ISLAND | NY | 10312 | 08P31309545 | $149.99 | $149.99 | $.00 |
| CAMPAGNE, JODY | PORT JEFFERSON | NY | 11777 | W01949348 | $68.00 | $68.00 | $.00 |
| CAMPANELLA, ANTHONY | STATEN ISLAND | NY | 10309 | 09M31449994 | $104.75 | $104.75 | $.00 |
| CAMPANELLA, LISA | CLIFTON | NJ | 07013 | 09M31415182 | $69.96 | $69.96 | $.00 |
| CAMPBELL, ALEXANDRA | NEW YORK | NY | 10024 | 04C31071636 | $2,440.00 | $2,425.00 | $15.00 |
| CAMPBELL, ANN | MILLINGTON | NJ | 07946 | 09M31433614 | $165.84 | $165.84 | $.00 |
| CAMPBELL, ARLENE | WESTFIELD | NJ | 07090 | 08C31288600 | $1,929.40 | $1,929.40 | $.00 |
| CAMPBELL, COLLEEN | BLOOMFIELD | NJ | 07003 | 06P31397873 | $481.49 | $481.49 | $.00 |
| CAMPBELL, DONNA | WEST HEMPSTEAD | NY | 11552 | 09M31318968 | $684.30 | $684.30 | $.00 |
| CAMPBELL, ERIN | BRONX | NY | 10471 | 19F31118688 | $511.48 | $511.48 | $.00 |
| CAMPBELL, KIMBERLY | HILLSDALE | NY | 07642 | 06F31467413 | $158.36 | $158.36 | $.00 |
| CAMPBELL, M | CAMBRIA HGHTS | NY | 11411 | 04H31286799 | $2,031.93 | $2,031.93 | $.00 |
| CAMPBELL, MADELINE | MAYWOOD | NJ | 07607 | 06H31125368 | $149.97 | $149.97 | $.00 |
| CAMPBELL, REBECCA | HILLSBOROUGH | NJ | 08844 | 48H31461234 | $3,466.73 | $2,425.00 | $1,041.73 |
| CAMPBELL, TAHIRAH | WHITE PLAINS | NY | 10605 | 19H31424560 | $2,184.01 | $2,184.01 | $.00 |
| CAMPECE, GIULIETTA | HASBROUCK HEIGH | NJ | 07604 | D00730104 | $64.00 | $64.00 | $.00 |
| CAMPIGLIA, LINDA | WAYNE | NJ | 07470 | 06P31312384 | $12.03 | $12.03 | $.00 |
| CAMPISI, CONNIE | SYOSSET | NY | 11791 | 50H31003197 | $7,986.97 | $2,425.00 | $5,561.97 |
| CAMPISI, JANET | MASSAPEQUA | NY | 11758 | 50H30955061 | $4,099.98 | $2,425.00 | $1,674.98 |
| CAMPOLO, VALERIE | MALVERNE | NY | 11565 | 09M31465374 | $281.81 | $281.81 | $.00 |
| CAMUTO, JOANNE | WESTFIELD | NJ | 07090 | 08H31434851 | $1,872.49 | $1,872.49 | $.00 |
| CANALE, MARGARET | SANDY HOOK | CT | 06482 | 19H30979452 | $1,574.09 | $1,574.09 | $.00 |
| CANARAS, JOANNA | MANHASSET | NY | 11030 | 09M31438958 | $7.60 | $7.60 | $.00 |
| CANARIO, ELIZABETH | ENGLISHTOWN | NJ | 07726 | 08H31264220 | $3,731.60 | $2,425.00 | $1,306.60 |
| CANAVAN, JENNIFER | OCEAN | NJ | 07712 | 41H31449923 | $3,631.29 | $2,425.00 | $1,206.29 |
| CANCELLI, DOLORES | PARAMUS | NJ | 07652 | 06P31434186 | $325.27 | $325.27 | $.00 |
| CANDEE, NANCY | WESTBURY | NY | 11590 | 04P31460486 | $217.23 | $217.23 | $.00 |
| CANDELA, MARY | WAYNE | NJ | 07470 | 06F31419660 | $99.98 | $99.98 | $.00 |
| CANDELARIA, CHRISTINA | STATEN ISLAND | NY | 10312 | 08P31242113 | $8.55 | $8.55 | $.00 |
| CANDELARIA, CHRISTINA | STATEN ISLAND | NY | 10312 | 08F31240908 | $172.54 | $172.54 | $.00 |
| CANFIELD, DEBORAH | SOUTH AMBOY | NJ | 08879 | 08H31420700 | $299.99 | $299.99 | $.00 |
| CANGIALOSI, MARCO | LODI | NJ | 07644 | 09M31272417 | $201.51 | $201.51 | $.00 |
| CANGRE, JUAN | BELLEVILLE | NJ | 07109 | 06P31448771 | $49.99 | $49.99 | $.00 |
| CANGRE, JUAN A. | BELLEVILLE | NJ | 07109 | 06H31448611 | $909.47 | $909.47 | $.00 |
| CANIANO, TAMMY | FAIRFIELD | NJ | 07004 | 06H31259774 | $682.11 | $682.11 | $.00 |
| CANIVEL, JOCELYN | POMONA | NY | 10970 | 53H31442284 | $199.99 | $199.99 | $.00 |
| CANNATA, SUSAN | NORTH BABYLON | NY | 11703 | W02072371 | $1,421.00 | $1,421.00 | $.00 |
| CANNY, EUGENIA | YONKERS | NY | 10710 | 19H31421192 | $2,015.65 | $2,015.65 | $.00 |
| CANO, JANET | BERGENFIELD | NJ | 07621 | 06F31433064 | $219.34 | $219.34 | $.00 |
| CANONICO, CARMELLA | RAHWAY | NJ | 07065 | 08P31263306 | $49.99 | $49.99 | $.00 |
| CANTELMO, ROBERT | BROOKLYN | NY | 11223 | 08F31121123 | $230.00 | $230.00 | $.00 |
| CANTNELL, CHRISTINE | NEW HYDE PARK | NY | 11040 | W02044063 | $129.00 | $129.00 | $.00 |
| CANTOR, JUNE | CROSSWICKS | NJ | 08515 | 08H31024482 | $2,412.84 | $2,412.84 | $.00 |
| CANTOR, RONDA | FAIRFIELD | CT | 06825 | 19C31174927 | $2,310.00 | $2,310.00 | $.00 |
| CANTWELL, VERONICA | BROOKHAVEN | NY | 11719 | 04P31440504 | $1,027.63 | $1,027.63 | $.00 |
| CANTY, MARIA | SUFFERN | NY | 10901 | 04C31283380 | $653.46 | $653.46 | $.00 |
| CANZANI, CARA | NEW YORK | NY | 10028 | D00777691 | $25.00 | $25.00 | $.00 |
| CAPARELLI, GRACE | ABERDEEN | NJ | 07747 | 08H31188409 | $349.52 | $349.52 | $.00 |
| CAPASELLA, DIANE | WHITE PLAINS | NY | 10607 | 19F31366549 | $329.99 | $329.99 | $.00 |
| CAPELET, INA | STATEN ISLAND | NY | 10312 | 08H31422877 | $1,091.52 | $1,091.52 | $.00 |
| CAPIROSSI, ANN | WANAQUE | NJ | 07465 | 06H31358487 | $460.09 | $460.09 | $.00 |
| CAPOGNA, NADINE | FARMINGDALE | NY | 11735 | 04H31408926 | $699.99 | $699.99 | $.00 |
| CAPOGNA, STEVEN | STATEN ISLAND | NY | 10304 | 08P31450895 | $150.46 | $150.46 | $.00 |
| CAPONE, ANNETTE | DOUGLASTON | NY | 11363 | 04P31454211 | $52.12 | $52.12 | $.00 |
| CAPONE, DIANE | CROTON-ON-HUDSON | NY | 10520 | 19H31417900 | $1,682.51 | $1,682.51 | $.00 |
| CAPONE, LINDA | FRANKLIN SQUARE | NY | 11010 | 04P31440374 | $364.94 | $364.94 | $.00 |
| CAPONE, MATTY | GLEN HEAD | NY | 11545 | 04H31318820 | $814.64 | $814.64 | $.00 |
| CAPONE, NICOLE | BROOKLYN | NY | 11234 | 04P30322741 | $144.00 | $144.00 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| CAPONEGRO, GIA | TOTOWA | NJ | 07512 | 06P31420190 | $90.94 | $90.94 | $0.00 |
| CAPOROSO, NANCY | OAKLAND | NJ | 07436 | 09M31467120 | $29.99 | $29.99 | $0.00 |
| CAPOZZI, MICHAEL | CALDWELL | NJ | 07006 | 06F30119796 | $219.99 | $219.99 | $0.00 |
| CAPPADONA, KAREN | FARMINGDALE | NY | 11735 | 50H31289846 | $1,124.20 | $1,124.20 | $0.00 |
| CAPPELLI, ALFRED | PARAMUS | NJ | 07652 | 18P31448442 | $220.69 | $220.69 | $0.00 |
| CAPPO, RAY | WESTFIELD | NJ | 07090 | 08H31437862 | $866.69 | $866.69 | $0.00 |
| CAPPY, CRISTINA | MORRISTOWN | NJ | 07960 | 09M31423154 | $59.99 | $59.99 | $0.00 |
| CAPRARELLA, CARMELA | GLEN COVE | NY | 11542 | 04P31353412 | $469.00 | $469.00 | $0.00 |
| CAPUA, LOUISE ANN | WEST HARRISON | NY | 10604 | 19P31359918 | $249.99 | $249.99 | $0.00 |
| CAPUTI, ROSA | WESTBURY | NY | 11590 | 04P31226327 | $97.75 | $97.75 | $0.00 |
| CAPUTO, ANDREA | BROOKLYN | NY | 11209 | 04P31432738 | $260.68 | $260.68 | $0.00 |
| CAPUTO, FARRA | HOWELL | NJ | 07731 | 51H31200472 | $974.99 | $974.99 | $0.00 |
| CAPUTO, MARYANNE | BAYVILLE | NY | 11709 | 04P31292565 | $101.25 | $101.25 | $0.00 |
| CARACAPPA, CAROL | HILLSBOROUGH | NJ | 08844 | 08C31286982 | $427.98 | $427.98 | $0.00 |
| CARACCIOLR, . | | | | 04P31094626 | $34.74 | $34.74 | $0.00 |
| CARAMICO, DENISE | WYCKOFF | NJ | 07481 | 06H31457234 | $8,003.44 | $2,425.00 | $5,578.44 |
| CARAPAZZA, PHYLLIS | MASSAPEQUA | NY | 11758 | 04H31400154 | $1,299.99 | $1,299.99 | $0.00 |
| CARATELLI, KRISTINA | SEAFORD | NY | 11783 | 04H31445600 | $461.62 | $461.62 | $0.00 |
| CARAVELLO, VINCENT | BLOOMFIELD | NJ | 07003 | 06H31241366 | $363.79 | $363.79 | $0.00 |
| CARBO, DANIELLE | PALMER | PA | 18045 | 08H31440432 | $602.04 | $602.04 | $0.00 |
| CARBONE, M | COMMACK | NY | 11725 | 07H31412862 | $369.30 | $369.30 | $0.00 |
| CARBONE, NORMA | OCEANSIDE | NY | 11572 | 04P31104002 | $179.99 | $179.99 | $0.00 |
| CARBONE, ROSEMARY | MORGANVILLE | NJ | 07751 | 08H31456722 | $1,455.19 | $1,455.19 | $0.00 |
| CARCO, JOSEPH | DOX HILLS | NY | 11746 | 04P31148076 | $126.00 | $126.00 | $0.00 |
| CARDARELLI, MASSIMO | HAWTHORNE | NY | 10532 | 19H30902218 | $2,060.40 | $2,060.40 | $0.00 |
| CARDASCIA, MARYANN | YONKERS | NY | 10705 | 19F31456809 | $143.04 | $143.04 | $0.00 |
| CARDILLO, ANGELA | M IDDLETOWN | CT | 06457 | 09M31428844 | $308.00 | $308.00 | $0.00 |
| CARDILLO, CHRISTINE | SCOTCH PLAINS | NJ | 07076 | 12H31445464 | $834.59 | $834.59 | $0.00 |
| CARDINALE, MARITZA | BAYSIDE | NY | 11361 | 50H31058240 | $3,949.97 | $2,425.00 | $1,524.97 |
| CARDINALE, ROSALIE | WARETOWN | NJ | 08758 | 41H31104257 | $2,084.10 | $2,084.10 | $0.00 |
| CARDINALLE, LUCEEN | SADDLE RIVER | NJ | 07458 | 12H30944565 | $1,849.93 | $1,849.93 | $0.00 |
| CARDONE, ALLISON | LONG BEACH | NY | 11561 | 04H31298838 | $1,759.98 | $1,759.98 | $0.00 |
| CARDONE, DANIEL | TOWACO | NJ | 07082 | 09M31212132 | $562.49 | $562.49 | $0.00 |
| CARDONE, FELICIA | NEWFOUNDLAND | NJ | 07435 | 09M31222589 | $1,199.99 | $1,199.99 | $0.00 |
| CARERI, DARA | EAST MEADOW | NY | 11554 | 04P31438690 | $130.32 | $130.32 | $0.00 |
| CAREY, LOIS | ROSELAND | NJ | 07068 | 06H31395862 | $299.99 | $299.99 | $0.00 |
| CAREY, MICHAEL | MASSAPEQUA PARK | NY | 11762 | 05P31452922 | $224.99 | $224.99 | $0.00 |
| CARGILL, SHELIA | BRONX | NY | 10469 | 19H31466418 | $399.99 | $399.99 | $0.00 |
| CARHUAYO, MILAGROS | FOREST HILLS | NY | 11375 | 09M31250635 | $262.49 | $262.49 | $0.00 |
| CARIAGA, VALERIO | BELLEVILLE | NJ | 07109 | 06H31380666 | $999.99 | $999.99 | $0.00 |
| CARINE, JOANNE | BAYONNE | NJ | 07002 | 09M31462497 | $72.80 | $72.80 | $0.00 |
| CARINO, CATHY | NEW ROCHELLE | NY | 10805 | 19H31417668 | $449.99 | $449.99 | $0.00 |
| CARINO, SARA | HUNTINGTON | NY | 11743 | 09M31447379 | $562.49 | $562.49 | $0.00 |
| CARL, FRANCES | MARLBORO | NJ | 07746 | 08H31316526 | $1,604.99 | $1,604.99 | $0.00 |
| CARLEY, LORI | HOLBROOK | NY | 11741 | 04H31419195 | $573.87 | $573.87 | $0.00 |
| CARLI, RAMON | LYNDHURST | NJ | 07071 | 12H31456608 | $3,218.53 | $2,425.00 | $793.53 |
| CARLIN, ERIN | POMPTON LAKES | NJ | 07442 | 06P31432072 | $169.99 | $169.99 | $0.00 |
| CARLIN, MEREDITH | MARLBORO | NJ | 07746 | 09M31433200 | $269.99 | $269.99 | $0.00 |
| CARLINO, DINO | STATEN ISLAND | NJ | 10312 | 08H31359901 | $999.99 | $999.99 | $0.00 |
| CARLO, KAREN | WHITESTONE | NY | 11357 | 09M31467236 | $149.99 | $149.99 | $0.00 |
| CARLOTI, NANCY | LEVITTOWN | NY | 11756 | 04P31426481 | $138.48 | $138.48 | $0.00 |
| CARLSEN, PATRICK | BABYLON | NY | 11702 | 50H31436678 | $3,210.79 | $2,425.00 | $785.79 |
| CARLSON, BETH L | DUMONT | NJ | 07628 | 06F31162963 | $738.24 | $738.24 | $0.00 |
| CARLSON, C | MIDDLE VILLAGE | NY | 11379 | 04P30012712 | $75.00 | $75.00 | $0.00 |
| CARLSON, DENA | SOUTH PLAINFIELD | NJ | 07080 | 09M31223556 | $20.80 | $20.80 | $0.00 |
| CARMODY, PAULA | BRIARCLIFF MANOR | NY | 10510 | 19H31159169 | $3,865.26 | $2,425.00 | $1,440.26 |
| CARNEVALE, ROSEANNA | RIDGEFIELD | NJ | 07657 | 06F31453119 | $59.99 | $59.99 | $0.00 |
| CAROCCIA, CARLO | TARRYTOWN | NY | 10591 | 19H31450014 | $1,105.90 | $1,105.90 | $0.00 |
| CAROLAN, BRIGIT | ALLENDALE | NJ | 07401 | 12H30336059 | $485.14 | $485.14 | $0.00 |
| CAROLEO, CARMEN | PERTH AMBOY | NJ | 08861 | W01958247 | $18,113.00 | $2,425.00 | $15,688.00 |
| CAROLLO, FRAN | STATEN ISLAND | NY | 10312 | 08H31317541 | $672.43 | $672.43 | $0.00 |
| CAROSELLI, CHAD | STATEN ISLAND | NY | 10309 | 08H31400271 | $1,243.52 | $1,243.52 | $0.00 |
| CARPENITO, JENNIFER | CHAPPAQUA | NY | 10514 | 19P31422098 | $1,010.90 | $1,010.90 | $0.00 |
| CARPINELLI, NICOLINA | VERONA | NJ | 07044 | W01883092 | $100.00 | $100.00 | $0.00 |
| CARPINELLO, GRACE | STATEN ISLAND | NY | 10308 | 15H31422759 | $297.49 | $297.49 | $0.00 |
| CARR, BILL | MORRISTOWN | NJ | 07960 | 06H31415659 | $1,491.38 | $1,491.38 | $0.00 |
| CARR, JOSEPH | NEPTUNE | NJ | 07753 | 06H31401716 | $919.98 | $919.98 | $0.00 |
| CARR, MARY AND JOE | NEPTUNE | NJ | 07753 | 06H31402043 | $1,673.98 | $1,673.98 | $0.00 |
| CARR, SHARON | FLORHAM PARK | NJ | 07932 | 06H31445928 | $449.99 | $449.99 | $0.00 |
| CARREIRA, MARIA | ELIZABETH | NJ | 07202 | 08H31350248 | $999.99 | $999.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| CARREY, TOBY | FAR ROCKAWAY | NY | 11691 | 15H31166748 | $121.01 | $121.01 | $0.00 |
| CARROCCIA, CARLO | TARRYTOWN | NY | 10591 | 19H31449971 | $552.92 | $552.92 | $0.00 |
| CARROLL, DANIELLE | BAYSIDE | NY | 11361 | 09M31426871 | $130.94 | $130.94 | $0.00 |
| CARROLL, JEANNE | EAST ROCKAWAY | NY | 11518 | 09M31467025 | $31.99 | $31.99 | $0.00 |
| CARROLL, ROBIN | GARDEN CITY | NY | 11530 | 04P31449515 | $105.00 | $105.00 | $0.00 |
| CARSCADDEN, LISA | CRANFORD | NJ | 07016 | 06F30674281 | $100.00 | $100.00 | $0.00 |
| CARUCCI, ADI | VALLEY STREAM | NY | 11581 | 04H31398794 | $3,665.89 | $2,425.00 | $1,240.89 |
| CARUCCI, TANIA | BEECHHURST | NY | 11357 | 04H31425788 | $899.99 | $899.99 | $0.00 |
| CARUSO, ANGELO | OYSTER BAY | NY | 11771 | 15H30952336 | $1,922.17 | $1,922.17 | $0.00 |
| CARUSO, CATHERINE | SMITHTOWN | NY | 11787 | 04F31354139 | $522.49 | $522.49 | $0.00 |
| CARUSO, GLORIA | BALDWIN | NY | 11510 | 04C31298822 | $969.85 | $969.85 | $0.00 |
| CARUSO, JOHANNA | SADDLE BROOK | NJ | 07663 | 06H31441180 | $1,011.13 | $1,011.13 | $0.00 |
| CARUSO, JUDY | MANTOLOKING | NJ | 08738 | 08H31434188 | $299.99 | $299.99 | $0.00 |
| CARUSO, MARIA | MIDDLE VILLAGE | NC | 11379 | 09M31463264 | $59.99 | $59.99 | $0.00 |
| CARUSO, SALVATORE | STATEN ISLAND | NY | 10312 | 08H31355372 | $999.99 | $999.99 | $0.00 |
| CARUSO/HART, LISA/MARK | EAST HANOVER | NJ | 07936 | 06C31043770 | $400.00 | $400.00 | $0.00 |
| CARVO, DOLORES | BROOKLYN | NY | 11214 | 15M31462205 | $59.99 | $59.99 | $0.00 |
| CASABLANCA, VINCENT | MANCHESTER TOWNSHI | NJ | 08759 | 08H30953789 | $4,068.61 | $2,425.00 | $1,643.61 |
| CASALE, HILARY | MOUNTAINSIDE | NJ | 07092 | 09M31432729 | $207.98 | $207.98 | $0.00 |
| CASALE, MICHAEL | WOODBURY | NY | 11797 | 04P31239082 | $488.79 | $488.79 | $0.00 |
| CASALE, SHARON | NUTLEY | NJ | 07110 | 09M31105954 | $34.99 | $34.99 | $0.00 |
| CASALI, JOAN | EAST MEADOW | NY | 11554 | 04P31273330 | $65.17 | $65.17 | $0.00 |
| CASAZZA, JUDY | STATEN ISLAND | NY | 10212 | 09M31405849 | $187.49 | $187.49 | $0.00 |
| CASAZZA, T | SAYVILLE | NY | 11782 | 04H31455254 | $1,329.51 | $1,329.51 | $0.00 |
| CASCINO, CHRISTINE | LITTLE FALLS | NJ | 07424 | 06P31458016 | $85.59 | $85.59 | $0.00 |
| CASCIONE, MICHAEL | EAST MEADOW | NY | 11554 | 09M31389376 | $11.56 | $11.56 | $0.00 |
| CASELLI, MARK | RAMSEY | NJ | 07446 | 12H31436775 | $2,987.40 | $2,425.00 | $562.40 |
| CASEY, BRENDA | TUCKAHOE | NY | 10707 | 15H31462870 | $166.42 | $166.42 | $0.00 |
| CASEY, CAROL | SPRING VALLEY | NY | 10977 | 06H31299136 | $300.00 | $300.00 | $0.00 |
| CASEY, ELLEN | HEWITT | NY | 07421 | 06F31427618 | $100.00 | $100.00 | $0.00 |
| CASHMAN, HAIM | ENGLEWOOD | NJ | 07631 | 06H31318628 | $3,113.65 | $2,425.00 | $688.65 |
| CASIMIRRI, BARBARA | PORT JEFFERSON STA | NY | 11776 | 09M31356268 | $168.36 | $168.36 | $0.00 |
| CASINO, MARINA | VALLEY STREAM | NY | 11581 | 04P31398975 | $395.37 | $395.37 | $0.00 |
| CASO, SAL | HOWELL | NJ | 07731 | 15M31097060 | $119.99 | $119.99 | $0.00 |
| CASPARE, CHRISTINA | PELHAM | NY | 10803 | 09M31465432 | $389.97 | $389.97 | $0.00 |
| CASPE, JARED | WANTAGH | NY | 11793 | W01972465 | $9,736.00 | $2,425.00 | $7,311.00 |
| CASPER, JANINE | SOUTH RIVER | NJ | 08882 | 09M31467606 | $105.00 | $105.00 | $0.00 |
| CASSANO, CLAUDETTE | EDISON | NJ | 08837 | 08P31394594 | $37.49 | $37.49 | $0.00 |
| CASSAR, SALVADORA | NEW ROCHELLE | NY | 10804 | 19F31430028 | $28.80 | $28.80 | $0.00 |
| CASSARA, JOANN | STATEN ISLAND | NY | 10309 | 08F31420948 | $276.31 | $276.31 | $0.00 |
| CASSESE, ALLISON | BRIARCLIFF MANOR | NY | 10510 | 19C31245640 | $912.63 | $912.63 | $0.00 |
| CASSESE, ELEANOR | ROCKVILLE CENTER | NY | 11570 | 04P31157488 | $109.96 | $109.96 | $0.00 |
| CASSIANOVICH, ALEJANDRA | GLENWOOD LANDIN | NY | 11547 | W02056144 | $60.00 | $60.00 | $0.00 |
| CASSIDY, MARLIN | MIDDLE VILLAGE | NY | 11379 | 04H31120126 | $699.99 | $699.99 | $0.00 |
| CASSINO, JANEL | SCARSDALE | NY | 10583 | 19H30844226 | $1,999.99 | $1,999.99 | $0.00 |
| CASSO, STEPHANIE | ELMONT | NY | 11003 | 05P31448285 | $300.00 | $300.00 | $0.00 |
| CASSOFF, MARY ANNE | MANAHAWKIN | NJ | 08050 | 09M31460030 | $509.99 | $509.99 | $0.00 |
| CASTAGNA, GERRY | WHITE PLAINS | NY | 10605 | 19H31316650 | $1,459.60 | $1,459.60 | $0.00 |
| CASTAGNA, PAMELA | HEWLETT | NY | 11557 | 04H31442434 | $150.00 | $150.00 | $0.00 |
| CASTALANO, LARAINE LIA | STATEN ISLAND | NY | 10307 | 08P31029433 | $480.00 | $480.00 | $0.00 |
| CASTELLANA, DANIELLE | OLD WESTBURY | NY | 11568 | 04P30377312 | $545.99 | $545.99 | $0.00 |
| CASTELLANO, JACKIE | CALDWELL | NJ | 07006 | 06P31459631 | $179.75 | $179.75 | $0.00 |
| CASTELLANO, NICOLE | STATEN ISLAND | NY | 10309 | 08P31157133 | $160.49 | $160.49 | $0.00 |
| CASTELLANO, NINA | BLOOMFIELD | NJ | 07003 | 09M31465108 | $229.99 | $229.99 | $0.00 |
| CASTELLANO, ROSEANNE | OZONE PARK | NY | 11416 | 09M31465426 | $39.98 | $39.98 | $0.00 |
| CASTELLANOS, ERICK | THIELLS | NY | 10984 | 06H31186298 | $1,299.99 | $1,299.99 | $0.00 |
| CASTELLAZZO, EDWARD | EAST NORTHPORT | NY | 11731 | 50H30953944 | $500.00 | $500.00 | $0.00 |
| CASTELLON, ROSE | PRINCETON JUNCTION | NJ | 08550 | 09M31219353 | $134.99 | $134.99 | $0.00 |
| CASTELLUCCI, FEDERICO | DENVILLE | NJ | 07834 | 06H31446078 | $1,091.38 | $1,091.38 | $0.00 |
| CASTELLUCCI, FEDERICO | DENVILLE | NJ | 07834 | 06H31446302 | $906.80 | $906.80 | $0.00 |
| CASTERA, ANGELINE | SHARON | MA | 02067 | 09M31269511 | $186.67 | $186.67 | $0.00 |
| CASTERELLA, BONNIE | MAMARONECK | NY | 10543 | 19P31381547 | $162.17 | $162.17 | $0.00 |
| CASTILLA, JENNIFER | JERSEY CITY | NY | 07307 | 06H31430138 | $499.99 | $499.99 | $0.00 |
| CASTILLA, JENNISER | JERSEY CITY | NJ | 07309 | 06H31430242 | $539.99 | $539.99 | $0.00 |
| CASTILLO, EVELYN | NEW CITY | NY | 10956 | 09M31325972 | $14.45 | $14.45 | $0.00 |
| CASTILLO, JUAN | ELIZABETH | NJ | 07202 | 08H31384048 | $999.99 | $999.99 | $0.00 |
| CASTILLO, RAFAEL | NEW YORK | NY | 10019 | 06H31290922 | $2,189.05 | $2,189.05 | $0.00 |
| CASTRO, LYNN | BROOKLYN | NY | 11234 | 04P31393303 | $239.53 | $239.53 | $0.00 |
| CASTRO, NANCY | CHICAGO | IL | 60657 | 09M31451296 | $33.74 | $33.74 | $0.00 |
| CASTRO, YOLANDA | OLD BRIDGE | NJ | 08857 | 08P31182460 | $299.99 | $299.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| CATALANO, JOSEPH | MANHASSET | NY 11030 | 04H31294334 | $2,200.00 | $2,200.00 | $0.00 |
| CATALANO, SANDRA | LINDEN | NJ 07036 | 08P31448317 | $641.99 | $641.99 | $0.00 |
| CATALANOTTI, TRACY | JAMAICA | NY 11432 | 04P31374728 | $108.58 | $108.58 | $0.00 |
| CATALANOTTO, VITO | SEAFORD | NY 11783 | 04H31449129 | $559.38 | $559.38 | $0.00 |
| CATAN, VERONICA | OAKLAND | NJ 07436 | 19H31445266 | $299.99 | $299.99 | $0.00 |
| CATANA, KERRY | ASTORIA | NY 11106 | 04P31261864 | $149.99 | $149.99 | $0.00 |
| CATANIA, TARYN | WALLINGTON | NJ 07057 | W02036915 | $619.00 | $619.00 | $0.00 |
| CATANIA, VINNY | GLENDALE | NY 11385 | 04H31239092 | $2,397.68 | $2,397.68 | $0.00 |
| CATANIA, VINNY | RIDGEWOOD | NY 11385 | 04H31239318 | $4,714.05 | $2,425.00 | $2,289.05 |
| CATANZANO, ASHLEY | STATEN ISLAND | NY 10309 | 08F31441784 | $281.75 | $281.75 | $0.00 |
| CATAPANO, A | | 19409 | 19P31382283 | $349.99 | $349.99 | $0.00 |
| CATECHIS, AGATHA | BRONX | NY 10469 | 19P31398381 | $236.10 | $236.10 | $0.00 |
| CATEHIS, XANGTHOULA | FLUSHING | NY 11358 | 04P31091915 | $416.99 | $416.99 | $0.00 |
| CATERA, JESSICA | BOUND BROOK | NJ 08805 | 08H31401874 | $499.98 | $499.98 | $0.00 |
| CATTAU, MARIE | LARCHMONT | NY 10538 | 15H31463185 | $1,999.99 | $1,999.99 | $0.00 |
| CATUCCI, CARMELLA | FAIRFIELD | NJ 07004 | 06H31426063 | $5,901.02 | $2,425.00 | $3,476.02 |
| CAUBET, ROSA | MILLTOWN | NJ 08850 | 08P31438507 | $188.27 | $188.27 | $0.00 |
| CAUFIELD, SHEILAGH | CALDWELL | NJ 07006 | 09M31403721 | $1,636.00 | $1,636.00 | $0.00 |
| CAULFIELD, DAN | JERSEY CITY | NJ 07302 | 06F31465023 | $1,499.99 | $1,499.99 | $0.00 |
| CAULFIELD, PATRICIA | VALLEY STREAM | NY 11581 | 04P31427539 | $24.99 | $24.99 | $0.00 |
| CAVA, ELIZABETH | WANTAGH | NY 11793 | W02022345 | $1,350.00 | $1,350.00 | $0.00 |
| CAVA, JASON | STATEN ISLAND | NY 10309 | 08H31262022 | $1,381.71 | $1,381.71 | $0.00 |
| CAVACO, JOAN | MASSAPEQUA | NY 11758 | 09M31435190 | $60.00 | $60.00 | $0.00 |
| CAVALIERE, CHRISTINA | WEST HEMPSTEAD | NY 11552 | 09M31443012 | $44.72 | $44.72 | $0.00 |
| CAVALIERI, ALYSSA | PORT SAINT LUCIE | FL 34986 | 04F31198063 | $14.99 | $14.99 | $0.00 |
| CAVALLARO, E | MT.SINAI | NY 11776 | 04P31055984 | $642.48 | $642.48 | $0.00 |
| CAVALLARO, LINDA | NEW HYDE PARK | NY 11040 | 04P31290371 | $311.03 | $311.03 | $0.00 |
| CAVALLARO, LINDA | NEW HYDE PARK | NY 11040 | 04C31315376 | $4,956.14 | $2,425.00 | $2,531.14 |
| CAVALLINO, NICOLE | HARRISON | NY 10528 | 19C31219174 | $2,359.41 | $2,359.41 | $0.00 |
| CAVALLO, JOHN | WEST SAYVILLE | NY 11796 | 04F30443899 | $2,045.76 | $2,045.76 | $0.00 |
| CAVANAGH, MARY | HUNTINGTON | NY 11743 | 04C31238706 | $6,206.79 | $2,425.00 | $3,781.79 |
| CAVICCHIO, LINDA | STATEN ISLAND | NY 10314 | 08H31388348 | $1,704.97 | $1,704.97 | $0.00 |
| CAVOUNIS, SUSAN | MANHASSET | NY 11030 | 04H31277750 | $2,204.96 | $2,204.96 | $0.00 |
| CAVUTO, MARY | MENDHAM | NJ 07945 | 47C30733219 | $1,088.25 | $1,088.25 | $0.00 |
| CAYNE, NANCY | BELLMORE | NY 11710 | 04P31401527 | $9.87 | $9.87 | $0.00 |
| CAYO, JENNY | CLIFFSIDE PARK | NJ 07010 | 06P31461563 | $320.99 | $320.99 | $0.00 |
| CEAR, LYNASHLEY | MONROE | NY 10950 | 09M31441874 | $109.92 | $109.92 | $0.00 |
| CEASAR, PAT | MONTCLAIR | NJ 07043 | 06P31293502 | $213.99 | $213.99 | $0.00 |
| CECIRE, DONNA | COLONIA | NJ 07067 | 08C31198270 | $2,099.98 | $2,099.98 | $0.00 |
| CEDENO, ROSARIO | ELIZABETH | NJ 07208 | 08P31274767 | $74.44 | $74.44 | $0.00 |
| CEDER, SHELLEY | STATEN ISLAND | NY 10314 | 08H31262288 | $2,755.29 | $2,425.00 | $330.29 |
| CEGLIO, DANNY | PERTH AMBOY | NJ 08861 | 09M31444128 | $49.99 | $49.99 | $0.00 |
| CEKA, ANGELA | STATEN ISLAND | NY 10301 | 08F31119780 | $64.99 | $64.99 | $0.00 |
| CELENTANO, NICOLE | WHITE PLAINS | NY 10601 | 09M31435128 | $119.99 | $119.99 | $0.00 |
| CELLA, ANTONELLA | RINGWOOD | NJ 07456 | 12C30943032 | $6,239.89 | $2,425.00 | $3,814.89 |
| CELLA, VERONICA | SEAFORD | NY 11783 | 04P30461342 | $79.99 | $79.99 | $0.00 |
| CELLI, LORRAINE | EAST MEADOW | NY 11554 | 04P30577580 | $82.93 | $82.93 | $0.00 |
| CENSULLO, CATHERINE | NO. WHITE PLAINS | NY 10603 | 19F31450599 | $698.65 | $698.65 | $0.00 |
| CENTANNI, JOAN | EAST HANOVER | NJ 07936 | 06P31372218 | $106.99 | $106.99 | $0.00 |
| CENTORE, JOSEPHINE | BELLMORE | NY 11710 | 04P31179270 | $599.96 | $599.96 | $0.00 |
| CENTRONE, DOMENICA | ATLANTIC BEACH | NY 11509 | 04H30927657 | $4,109.94 | $2,425.00 | $1,684.94 |
| CEOCEO, VICTORIA | HAMPTON BAYS | NY 11946 | 15M31465516 | $255.97 | $255.97 | $0.00 |
| CERLINI, LAURA | HICKSVILLE | NY 11801 | 04H31185203 | $1,799.99 | $1,799.99 | $0.00 |
| CERNIGLIARO, FRANK | GREENWICH | CT 06831 | 19H31379928 | $1,799.99 | $1,799.99 | $0.00 |
| CERRETA, KENNETH | NORTH MASSAPEQUA | NY 11714 | 09M31448194 | $399.99 | $399.99 | $0.00 |
| CERRITO, DANIELLE | STATEN ISLAND | NY 10309 | 08H31389823 | $544.98 | $544.98 | $0.00 |
| CERTO, MARIE T. | ALLENHURST | NJ 07711 | 08H31334154 | $399.99 | $399.99 | $0.00 |
| CERULLI, ROMINA | MASSAPEQUA | NY 11758 | 09M31462165 | $119.97 | $119.97 | $0.00 |
| CERULO-D'AN, IVANA | MONTVILLE | NJ 07045 | 06P31219651 | $150.46 | $150.46 | $0.00 |
| CERUTTI, ROBERT | FLEMINGTON | NJ 08822 | 08C30214316 | $2,806.74 | $2,425.00 | $381.74 |
| CERVO, VICKIE | FARMINGDALE | NY 11735 | W02071859 | $600.00 | $600.00 | $0.00 |
| CESTONE, MATTHEW | PLEASANTVILLE | NY 10570 | 19H31454598 | $499.26 | $499.26 | $0.00 |
| CETANI, DONNA&PETER | CORTLANDT MANOR | NY 10567 | 19H31419985 | $2,625.19 | $2,425.00 | $200.19 |
| CEVETILLO, CARMELA | HAWTHORNE | NY 10532 | 19P31249106 | $45.94 | $45.94 | $0.00 |
| CHADHA, ANUPREET | WARREN | NJ 07059 | 08F31217087 | $288.63 | $288.63 | $0.00 |
| CHAILEMA, IVETTE | HOLTSVILLE | NY 11742 | 04P30978901 | $26.06 | $26.06 | $0.00 |
| CHALLA, ESWARA | QUEENS VILLAGE | NY 11427 | 04H31298052 | $2,069.86 | $2,069.86 | $0.00 |
| CHAMBERS, CATHERINE | SALISBURY MILLS | NY 12577 | 09M31434162 | $196.41 | $196.41 | $0.00 |
| CHAMBERS, MARTHA | HEMPSTEAD | NY 11550 | 09M31233455 | $5.70 | $5.70 | $0.00 |
| CHAMPAGNE, NANCY | FLORIDA | NY 10921 | 09M31462781 | $179.20 | $179.20 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| CHAMPION, THOMAS | MONTROSE | NY 10548 | 19H31288026 | $2,104.43 | $2,104.43 | $0.00 |
| CHAN CHRIST, 63-61 84TH S | MIDDLE VILLAGE | NY 11379 | 04H31245430 | $272.20 | $272.20 | $0.00 |
| CHAN, CHRISTINA | MIDDLE VILLAGE | NY 11379 | 04H31244665 | $1,317.22 | $1,317.22 | $0.00 |
| CHAN, PATRICIA | JERSEY CITY | NJ 07305 | 09M31431392 | $15.96 | $15.96 | $0.00 |
| CHAN, THOMPSON | MIDDLE VILLAGE | NY 11379 | 04H31244868 | $1,736.72 | $1,736.72 | $0.00 |
| CHANDRASKHA, G.V | MAHOPAC | NY 10541 | 1C31410150 | $602.00 | $602.00 | $0.00 |
| CHANG, E | HOUSTON | TX 77069 | 09M31422478 | $25.47 | $25.47 | $0.00 |
| CHANG, KAREN | WAYNE | NJ 07470 | 06F31449968 | $140.00 | $140.00 | $0.00 |
| CHANG, THOMAS | TARRYTOWN | NY 10591 | 19H31436856 | $2,018.53 | $2,018.53 | $0.00 |
| CHANG, VERONICA | CHAPPAQUA | NY 10514 | 19H31382897 | $299.99 | $299.99 | $0.00 |
| CHANS, THOMAS | TARRYTOWN | NY 10591 | 19H31437001 | $652.77 | $652.77 | $0.00 |
| CHANSKI, JANICE | CEDAR GROVE | NJ 07009 | 06P31450869 | $96.28 | $96.28 | $0.00 |
| CHANTEMSIN, TERRY | JERICHO | NY 11753 | 04H31297840 | $559.38 | $559.38 | $0.00 |
| CHAO, PHILIP | WILMINGTON | DE 19806 | 06P31407843 | $99.96 | $99.96 | $0.00 |
| CHAPLIN, KRYSTA | STATEN ISLAND | NY 10312 | 09M31450928 | $59.92 | $59.92 | $0.00 |
| CHAPMAN, BRIAN | WESTPORT | CT 06880 | 16P31446249 | $175.00 | $175.00 | $0.00 |
| CHAPMAN, MR | FREEPORT | NY 11520 | W02073178 | $280.00 | $280.00 | $0.00 |
| CHARALAMBOU, JAMES | LEVITTOWN | NY 11756 | 04F30160524 | $186.82 | $186.82 | $0.00 |
| CHARATAN, SHIRLEY | WOODBURY | NY 11797 | 04H31330890 | $107.58 | $107.58 | $0.00 |
| CHARLES, ADELAIDE | WEST ORANGE | NJ 07052 | 06P31434075 | $1,112.79 | $1,112.79 | $0.00 |
| CHARLES, NICOLE | JAMAICA | NY 11434 | 04P30851429 | $15.00 | $15.00 | $0.00 |
| CHARLES, RHONDA | STATEN ISLAND | NY 10310 | 09M30839309 | $16.97 | $16.97 | $0.00 |
| CHARLEY, ALISON | AMITYVILLE | NY 11701 | 04H31228800 | $1,274.09 | $1,274.09 | $0.00 |
| CHARLTON, EILEEN | HARTSDALE | NY 10530 | 19F31161709 | $998.53 | $998.53 | $0.00 |
| CHARNOFF, ASHLEY | WOODSBURGH | NY 11598 | 04H30968334 | $1,742.98 | $1,742.98 | $0.00 |
| CHASE, JOANNE M. | HICKESVILLE | NY 11801 | 04P31446781 | $109.61 | $109.61 | $0.00 |
| CHASIODIS, DESPINA | ASTORIA | NY 11105 | 04P31149024 | $85.40 | $85.40 | $0.00 |
| CHASSE, DARIAN | SEAFORD | NY 11783 | 04H31445554 | $399.99 | $399.99 | $0.00 |
| CHAUDHARY, NIGHAT | BELLEROSE | NY 11426 | 04P31133069 | $89.99 | $89.99 | $0.00 |
| CHAUDHARY, NIGHAT | BELLEROSE | NY 11426 | 04P31133053 | $89.99 | $89.99 | $0.00 |
| CHAUDHURI, MADHUMITA | HICKSVILLE | NY 11801 | 09M31435176 | $15.20 | $15.20 | $0.00 |
| CHAVEZ, CESAR | POMPTON PLAINS | NJ 07444 | 15H31401059 | $399.99 | $399.99 | $0.00 |
| CHEA, SHERRI | WHITE PLAINS | NY 10605 | 19H31331212 | $700.61 | $700.61 | $0.00 |
| CHEE, MAY | NEW YORK | NY 10038 | 08H31399696 | $1,869.38 | $1,869.38 | $0.00 |
| CHEEK, ELENA | WHITE PLAINS | NY 10606 | 19C31447006 | $999.99 | $999.99 | $0.00 |
| CHEFF, PATRICIA | LINCOLN PARK | NJ 07035 | 06P30536501 | $50.00 | $50.00 | $0.00 |
| CHEIKIN, BEVERLY | PORT CHESTER | NY 10573 | 19H31450339 | $1,045.62 | $1,045.62 | $0.00 |
| CHEN, G | LITTLE NECK | NY 11362 | 04H31426962 | $3,847.11 | $2,425.00 | $1,422.11 |
| CHEN, MATHEW | JERSEY CITY | NJ 07302 | 12H31427453 | $1,699.99 | $1,699.99 | $0.00 |
| CHEN, W | ROSLYN | NY 11577 | 04H31184052 | $2,099.98 | $2,099.98 | $0.00 |
| CHEN, W | ROSLYN HEIGHTS | NY 11577 | 04H31184805 | $1,976.87 | $1,976.87 | $0.00 |
| CHEN, YAN MEI | DIX HILLS | NY 11746 | 09M31439718 | $679.98 | $679.98 | $0.00 |
| CHENEY, GEORGE | OCEANSIDE | NY 11572 | 04H30795446 | $1,249.99 | $1,249.99 | $0.00 |
| CHENG, JASON | PISCATAWAY | NJ 08854 | 08H31430140 | $419.98 | $419.98 | $0.00 |
| CHENG, JASON | WAPPINGERS FALLS | NY 12590 | 09M31163882 | $34.26 | $34.26 | $0.00 |
| CHENG, MISSONY | DELAWARE WATER GAP | PA 18327 | 06P31299731 | $1,052.34 | $1,052.34 | $0.00 |
| CHERCIU, MUGUREL | BRIGANTINE | NJ 08203 | 41H31437340 | $1,583.58 | $1,583.58 | $0.00 |
| CHERNYAK, VLADIMIR | BROOKLYN | NY 11214 | 09M31430386 | $59.96 | $59.96 | $0.00 |
| CHERON, MARCELLE | PATERSON | NJ 07522 | 06H31258214 | $1,424.98 | $1,424.98 | $0.00 |
| CHERPELIS, C | FLORAL PARK | NY 11001 | 04P31073061 | $29.99 | $29.99 | $0.00 |
| CHERPOCK, LORRAINE | SYOSSET | NY 11791 | 04F30556247 | $499.99 | $499.99 | $0.00 |
| CHESELKA, MARIA | TWSP. OF WASHINGTO | NJ 07676 | 09M31419596 | $59.98 | $59.98 | $0.00 |
| CHESLER, BROOKE | BALTIMORE | MD 21212 | 19F31346492 | $156.00 | $156.00 | $0.00 |
| CHEUNG, ANNA | CLARK | NJ 07066 | 04H31410798 | $5,818.10 | $2,425.00 | $3,393.10 |
| CHEVEN, BARBARA | PORT WASHINGTON | NY 11050 | 04P31424567 | $604.74 | $604.74 | $0.00 |
| CHEVTCHEMKO, FAINA | BROOKLYN | NY 11235 | 04H31467640 | $499.99 | $499.99 | $0.00 |
| CHEW, RUSSELL | SCARSDALE | NY 10583 | 19P31403419 | $173.15 | $173.15 | $0.00 |
| CHHABRA, RAJNI | EDISON | NJ 08820 | 04H31236944 | $877.38 | $877.38 | $0.00 |
| CHHAIDAN, ROY | NEWARK | NJ 07104 | 06H31459530 | $1,155.59 | $1,155.59 | $0.00 |
| CHIAPPETTA, ROSEMARIE | MERRICK | NY 11566 | 04P31370860 | $299.99 | $299.99 | $0.00 |
| CHIAPPI, BRUNO | STATEN ISLAND | NY 10312 | 08H31332836 | $590.61 | $590.61 | $0.00 |
| CHIARACANE, C/O.MGMT | LONG BRANCH | NJ 07740 | 08H31447080 | $379.84 | $379.84 | $0.00 |
| CHIARAMONTE, ANTHONY | RIVERHEAD | NY 11901 | 07H31450817 | $445.33 | $445.33 | $0.00 |
| CHIARANTANO, CAMILLE | NEW EGYPT | NJ 08533 | 09M31451581 | $130.18 | $130.18 | $0.00 |
| CHIARAPPA, J | ELMONT | NY 11003 | 04P31257122 | $34.22 | $34.22 | $0.00 |
| CHIARELLI, DENISE | PLAINVIEW | NY 11803 | 04H31049236 | $2,639.99 | $2,425.00 | $214.99 |
| CHIARIELLO, NANCY | HARTSDALE | NY 10530 | 19F31401568 | $280.97 | $280.97 | $0.00 |
| CHIEMNTO, GRACE | WEST CALDWELL | NJ 07006 | 06P31433112 | $192.59 | $192.59 | $0.00 |
| CHIMENTI, CHRISTINE | EAST HAMPTON | NY 11937 | 06H30971971 | $69.55 | $69.55 | $0.00 |
| CHIMENTI, MARIE | PARAMUS | NJ 07652 | 18F31405597 | $128.39 | $128.39 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| CHIN, ALLEN | WESTFIELD | NJ | 07090 | 08H31086386 | $1,169.98 | $1,169.98 | $0.00 |
| CHIN, MAUVIELYN | WOODMERE | NY | 11598 | 15M31232860 | $9.49 | $9.49 | $0.00 |
| CHINTALA, DREW AND CAT | ROBBINSVILLE | NJ | 08691 | 09M31340882 | $37.65 | $37.65 | $0.00 |
| CHIODO, ANGELA | GARDEN CITY | NY | 11530 | 04P31428441 | $44.00 | $44.00 | $0.00 |
| CHIODO, DIANNA | WEST HARRISON | NY | 10604 | 19P31318639 | $50.00 | $50.00 | $0.00 |
| CHIOFFE, JENNIFER | STATEN ISLAND | NY | 10312 | 08H31400626 | $1,084.77 | $1,084.77 | $0.00 |
| CHIOFFE, ROBERT | STATEN ISLAND | NY | 10312 | 08H31403259 | $1,084.77 | $1,084.77 | $0.00 |
| CHIOFOLO, M | VALLEY STREAM | NY | 11581 | 04H31423295 | $649.99 | $649.99 | $0.00 |
| CHIPKIN, BRUCE | POUGHKEEPSIE | NY | 12603 | 15M31467282 | $180.00 | $180.00 | $0.00 |
| CHIRAYIL, JOHN | WESTBURY | NY | 11590 | 04H30943643 | $1,899.98 | $1,899.98 | $0.00 |
| CHIRCHELLO, DON | IRVINGTON | NJ | 07111 | 06P31441963 | $64.18 | $64.18 | $0.00 |
| CHIRIBOGA, MICHAEL | EAST WINDSOR | NJ | 08520 | 08H31436279 | $753.27 | $753.27 | $0.00 |
| CHIRLS, SCOTT | ALBERTSON | NY | 11507 | 04C30970552 | $2,682.89 | $2,425.00 | $257.89 |
| CHIRSTEN, STEVE | SOUTH HUNTINGTON | NY | 11746 | 04C30799826 | $325.00 | $325.00 | $0.00 |
| CHIU, BETTY | HASBROUCK HEIGH | NY | 07604 | W01989672 | $100.00 | $100.00 | $0.00 |
| CHIULLI, DIANA | WHITE PLAINS | NY | 10606 | 19P31450576 | $202.71 | $202.71 | $0.00 |
| CHJRISTIANO, DANIELLE | CEDAR GROVE | NJ | 07009 | 06P31401367 | $74.59 | $74.59 | $0.00 |
| CHMIEL, JILL | CRANFORD | NJ | 07016 | 08P31031899 | $36.00 | $36.00 | $0.00 |
| CHO, CARMEN | ROSLYN | NY | 11576 | 04H31220248 | $2,639.42 | $2,425.00 | $214.42 |
| CHO, DIANE | BELLEROSE | NY | 11426 | 04H31298346 | $250.00 | $250.00 | $0.00 |
| CHO, JANE | OSSINING | NY | 10562 | 09M31390268 | $385.76 | $385.76 | $0.00 |
| CHO, STEPHANY | DUBLIN | CA | 94568 | 09M31432542 | $23.94 | $23.94 | $0.00 |
| CHOE, YONGMIN | NORTHPORT | NY | 11768 | 04P31297458 | $521.37 | $521.37 | $0.00 |
| CHOI, KATIE | METUCHEN | NJ | 08840 | 08F31369111 | $149.98 | $149.98 | $0.00 |
| CHOI, SIMPSON | EDISON | NJ | 08820 | 09M30847946 | $16.76 | $16.76 | $0.00 |
| CHOKSI, DIPAK | EDISON | NJ | 08820 | 08H31173970 | $2,710.24 | $2,425.00 | $285.24 |
| CHOLETTE, IVANA | BELFORD | NJ | 07718 | 09M31447894 | $165.85 | $165.85 | $0.00 |
| CHOO, JIYOUNG | EAST STROUDSBURG | PA | 18301 | 09M31462154 | $79.97 | $79.97 | $0.00 |
| CHOO, JIYOUNG | NEW YORK | NY | 10019 | 09M31462152 | $663.98 | $663.98 | $0.00 |
| CHOPEY, CAROLINE | NEW YORK | NY | 10003 | 09M31464082 | $149.99 | $149.99 | $0.00 |
| CHOSED, LISA | BELLMORE | NY | 11710 | 04F31464001 | $173.78 | $173.78 | $0.00 |
| CHOUDRI/MUSTAFA, AMBREE | | | 0 | W02067462 | $1,000.00 | $1,000.00 | $0.00 |
| CHOUMAN, LAURA | SEWAREN | NJ | 07077 | 08P30988509 | $9.99 | $9.99 | $0.00 |
| CHOWDHURY, AKRAM | NEW HYDE PARK | NY | 11040 | 04H31455120 | $419.26 | $419.26 | $0.00 |
| CHOWDHURY, AKRAM | NEW HYDE PARK | NY | 11040 | 04H31455174 | $99.99 | $99.99 | $0.00 |
| CHOY, GLASYN | BROOKLYN | NY | 11234 | 04P30997004 | $600.00 | $600.00 | $0.00 |
| CHRISANTZAS, HELEN | STATEN ISLAND | NY | 10306 | 08P31395077 | $187.41 | $187.41 | $0.00 |
| CHRISPIN-JA, MARIE | OLD WESTBURY | NY | 11568 | 04H31438848 | $852.65 | $852.65 | $0.00 |
| CHRISSKUS, GEORGE | WALDWICK | NJ | 07463 | W01986842 | $2,415.00 | $2,415.00 | $0.00 |
| CHRISSOVERG, JK | JACKSONVILLE | FL | 32217 | 09M31300877 | $3.73 | $3.73 | $0.00 |
| CHRISTIANSE, DAYNA | BEDMINSTER | NJ | 07921 | 06C31443675 | $43.98 | $43.98 | $0.00 |
| CHRISTIE, LOIS | MANHASSET | NY | 11030 | 04F31427820 | $1,079.98 | $1,079.98 | $0.00 |
| CHRISTIE, LOIS | MANHASSET | NY | 11030 | 04P31427695 | $224.90 | $224.90 | $0.00 |
| CHRISTOFORO, ANNA | LONG ISLAND CITY | NY | 11106 | 04H31398631 | $999.99 | $999.99 | $0.00 |
| CHRISTOPHER, JULIA | MOUNT VERNON | NY | 10550 | 19P31343309 | $55.14 | $55.14 | $0.00 |
| CHRISTOPHER, LEONARD | NORTHPORT | NY | 11768 | 04H31447820 | $700.57 | $700.57 | $0.00 |
| CHRISTOPHER, MASCERA | GREENWICH | CT | 06830 | 19P31398729 | $49.18 | $49.18 | $0.00 |
| CHRISTOPHER, SAMANTHA R. | SPARTA | NJ | 07871 | 09M31445798 | $46.56 | $46.56 | $0.00 |
| CHROMOW, HENRY | NEW YORK | NY | 10128 | 04C31028364 | $3,226.78 | $2,425.00 | $801.78 |
| CHU, MICHAEL | NEW YORK | NY | 10016 | 04C31375578 | $75.00 | $75.00 | $0.00 |
| CHUGH, SHASHI | PISCATAWAY | NJ | 08854 | 08H31186400 | $999.99 | $999.99 | $0.00 |
| CHUI, SHIRLEY | JERICHO | NY | 11753 | 09M31448452 | $922.48 | $922.48 | $0.00 |
| CHUMSKY, MELISSA | NEW YORK | NY | 10003 | 09M31406184 | $124.99 | $124.99 | $0.00 |
| CHUN, DEBBIE | GREAT NECK | NY | 11021 | 09M31080809 | $77.84 | $77.84 | $0.00 |
| CHUNG, KAREN | NORTH BABYLON | NY | 11703 | 04H31300471 | $300.00 | $300.00 | $0.00 |
| CHUPUNGCO, MARIA | BAYSIDE | NY | 11360 | 04H31450395 | $379.27 | $379.27 | $0.00 |
| CHUQUIMARCA, ANGELA | PEEKSKILL | NY | 10566 | 09M31464113 | $49.99 | $49.99 | $0.00 |
| CHUVAKOVA, ZINAIDA | FOREST HILLS | NY | 11375 | 04F31442595 | $1,090.18 | $1,090.18 | $0.00 |
| CHZHEN, VIKKI | MANALAPAN | NJ | 07726 | 09M31211849 | $11.76 | $11.76 | $0.00 |
| CIACCIO, MARIA | SADDLE BROOK | NJ | 07663 | 06H31361658 | $1,299.99 | $1,299.99 | $0.00 |
| CIACCIO, ROBERT | BETHPAGE | NY | 11714 | 09M31444784 | $79.99 | $79.99 | $0.00 |
| CIAMPI, ALBA | PELHAM | NY | 10803 | 19F30107359 | $219.99 | $219.99 | $0.00 |
| CIAMPI, THOMAS | LOWER TOWNSHIP | NJ | 08260 | 06H31456175 | $492.19 | $492.19 | $0.00 |
| CIAMPI, VERONICA | LOCUST VALLEY | NY | 11560 | 04H31184209 | $1,999.98 | $1,999.98 | $0.00 |
| CIANO, STEPHANIE | WOODBURY | NY | 11797 | 09M31466672 | $350.00 | $350.00 | $0.00 |
| CICALE, DONELLA | STATEN ISLAND | NY | 10314 | 08C31217235 | $218.47 | $218.47 | $0.00 |
| CICALO, LAURIE | BLAUVELT | NY | 10913 | 19P31427420 | $130.00 | $130.00 | $0.00 |
| CICCONE, DAVE | WYCKOFF | NJ | 07481 | 06P31397902 | $199.01 | $199.01 | $0.00 |
| CICCONE, MADELEINE | NEW YORK CITY | NY | 10021 | 04P31359877 | $25.00 | $25.00 | $0.00 |
| CICCONE, PHYLLIS | MERRICK | NY | 11566 | 04P31366585 | $149.99 | $149.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| CICERON, ROSELAND | UNIONDALE | NY 11553 | 04P31450242 | $40.00 | $40.00 | $.00 |
| CIFELLI, ROSANNA | HAMILTON | NJ 08619 | 08P31446726 | $138.03 | $138.03 | $.00 |
| CIFELLI, THOMAS | SPARTA | NJ 07871 | 06H31189162 | $300.00 | $300.00 | $.00 |
| CIGANEK, MICHAEL | CORAM | NY 11727 | W01982234 | $550.00 | $550.00 | $.00 |
| CILLO, KIM | DOBBS FERRY | NY 10522 | 09M31466425 | $117.98 | $117.98 | $.00 |
| CIMASZEWSKA, AGATA | RINGWOOD | NJ 07456 | W01989546 | $20.00 | $20.00 | $.00 |
| CIMINIELLO, ANNMARIE | WOODBURY | NY 11797 | 04P31447517 | $36.65 | $36.65 | $.00 |
| CIMINIELLO, MARIA | LAKE GROVE | NY 11755 | 04P31368199 | $122.15 | $122.15 | $.00 |
| CINER, SUNAY | MANHASSET | NY 11030 | 04P31449290 | $203.66 | $203.66 | $.00 |
| CINIELLO, L | CLIFFSIDE PARK | NY 07010 | W01989534 | $500.00 | $500.00 | $.00 |
| CINNANTE, SALLY | BRONX | NY 11550 | 19P31457610 | $1,295.36 | $1,295.36 | $.00 |
| CINQUE, EVA | HUNTINGTON STAT | NY 11746 | W02073410 | $514.00 | $514.00 | $.00 |
| CINQUEMANI, ANGELA | BROOKLYN | NY 11214 | 08H30929548 | $2,859.78 | $2,425.00 | $434.78 |
| CINQUEMANI, SHARON | MILLER PLACE | NY 11764 | 09M31393838 | $499.99 | $499.99 | $.00 |
| CINQUINO, BARBARA | WAYNE | NJ 07470 | 06H30980552 | $2,589.38 | $2,425.00 | $164.38 |
| CINTRON, L | OZONE PARK | NY 11417 | 04H31423776 | $1,399.97 | $1,399.97 | $.00 |
| CIOCIA, DOMINICK | SMITHTOWN | NY 11787 | 07H31448790 | $12,526.23 | $2,425.00 | $10,101.23 |
| CIOFFI, DEBORAHS | TOMS RIVER | NJ 08755 | 51H31295680 | $355.00 | $355.00 | $.00 |
| CIOFFI, IVANIA | WEST MILFORD | NJ 07480 | 06P31161548 | $561.74 | $561.74 | $.00 |
| CIPRIANO, ANTOINETTE | WHITE PLAINS | NY 10603 | 19H31381700 | $1,250.97 | $1,250.97 | $.00 |
| CIPRIANO, JOHN | LYNBROOK | NY 11563 | 04H31449356 | $1,792.22 | $1,792.22 | $.00 |
| CIPRIANO, ROBERT | HOLMDEL | NJ 07733 | 08H31426194 | $299.99 | $299.99 | $.00 |
| CIRACO, GIUSEPPE | WHITE PLAINS | NY 10605 | 19H31437025 | $1,037.93 | $1,037.93 | $.00 |
| CIRAULO, MARY ANNE | STATEN IS | NY 10308 | 08H31148946 | $500.00 | $500.00 | $.00 |
| CIRELLI, THERESA | SOUTH PLAINFIELD | NJ 07080 | 08H31395259 | $504.99 | $504.99 | $.00 |
| CIRELLO, CHRISTINE | WANAQUE | NJ 07465 | 06P31441073 | $239.65 | $239.65 | $.00 |
| CIRIGNANO, DEBBIE | FAIR LAWN | NJ 07410 | 06C31453986 | $5,662.73 | $2,425.00 | $3,237.73 |
| CIRILLI, DOMENICO | PORT SAINT LUCIE | FL 34987 | 06P31460141 | $282.47 | $282.47 | $.00 |
| CIRILLO, DEBBIE | WAYNE | NJ 07470 | W02037403 | $51.00 | $51.00 | $.00 |
| CIRILLO, PATRICIA | RYE | NY 10580 | W02045535 | $50.00 | $50.00 | $.00 |
| CIRRITO, NADINE | FANWOOD | NJ 07023 | 08F31402892 | $220.12 | $220.12 | $.00 |
| CISZKOWSKA, MALGORZATA | BROOKLYN | NY 11218 | 08H31242304 | $685.42 | $685.42 | $.00 |
| CITADEL OF, AND WORSHIP | BROOKLYN | NY 11233 | 04P31351681 | $34.99 | $34.99 | $.00 |
| CIVELLO, PEATRICE | HELLERTOWN | PA 18055 | 08H31392911 | $187.49 | $187.49 | $.00 |
| CLARIZIO, SHARON | CEDAR GROVE | NJ 07009 | 06H31226234 | $855.99 | $855.99 | $.00 |
| CLARK, DELIAH | FORDS | NJ 08863 | W02015903 | $100.00 | $100.00 | $.00 |
| CLARK, DIANE | HAWTHORNE | NJ 07506 | 06P31347609 | $599.99 | $599.99 | $.00 |
| CLARK, DOROTHY | STATEN ISLAND | NY 10301 | 09M31207192 | $19.99 | $19.99 | $.00 |
| CLARK, LEE | STANHOPE | NJ 07874 | 08H31440308 | $427.98 | $427.98 | $.00 |
| CLARK, LYNN | LINCOLN PARK | NJ 07035 | 06H31317920 | $945.86 | $945.86 | $.00 |
| CLARK, YUKO | TENAFLY | NJ 07670 | 06F31297070 | $419.38 | $419.38 | $.00 |
| CLARKE, DWIGHT | | 11003 | W02071844 | $316.00 | $316.00 | $.00 |
| CLARKE, SUE | BAYSIDE | NY 11364 | 09M31205299 | $104.04 | $104.04 | $.00 |
| CLASSI, PATRICIA | PARAMUS | NJ 07652 | 06P31219965 | $434.00 | $434.00 | $.00 |
| CLAXTON, URENA | BRONX | NY 10452 | 06H31398628 | $479.99 | $479.99 | $.00 |
| CLEMENTE, J | KEYPORT | NJ 07735 | 08P31440151 | $44.99 | $44.99 | $.00 |
| CLEMENTE, LISA | WARREN | NJ 07059 | 09M31301770 | $52.49 | $52.49 | $.00 |
| CLEMENTE, LU-ANN | EAST NORTHPORT | NY 11731 | 04P30980715 | $29.99 | $29.99 | $.00 |
| CLEMENTS, RYAN | MOUNT SINAI | NY 11766 | 04H30977618 | $2,979.40 | $2,425.00 | $554.40 |
| CLIFFORD, AMY | BROOKLYN | NY 11236 | 04P31428045 | $15.00 | $15.00 | $.00 |
| CLINCO, MELISSA | MANHASSET | NY 11030 | W02007930 | $75.00 | $75.00 | $.00 |
| CLOUD, GLORIA | PATCHOGUE | NY 11772 | 04C30883935 | $1,368.60 | $1,368.60 | $.00 |
| COAN, COLETTE | ROCKVILLE CENTRE | NY 11570 | 04H31446265 | $1,792.22 | $1,792.22 | $.00 |
| COASH, LISA | HARRISON | NJ 01978790 | | $425.00 | $425.00 | $.00 |
| COBB, CATHERINE | LAKE PEEKSKILL | NY 10537 | 15M31303786 | $149.94 | $149.94 | $.00 |
| COCCA, SUSAN | DENVILLE | NJ 07834 | 06P31440820 | $256.79 | $256.79 | $.00 |
| COCCHIARA, ANNA | CLARK | NJ 07066 | 08F31307656 | $563.50 | $563.50 | $.00 |
| COCKINOS, MARIA | WESTBURY | NY 11590 | 04H30910806 | $400.00 | $400.00 | $.00 |
| COCOZZIELLO, DENISE | PINE BROOK | NJ 07058 | 06H31401062 | $1,199.98 | $1,199.98 | $.00 |
| CODA, GREGORY | BEACH HAVEN | NJ 08008 | 08H31437478 | $3,509.56 | $2,425.00 | $1,084.56 |
| COELLO, LORENA | JACKSON | NJ 08527 | 08P31458423 | $102.71 | $102.71 | $.00 |
| COELLO, MARJORIE | EAST ELMHURST | NY 11369 | 04P31461379 | $534.39 | $534.39 | $.00 |
| COFFEY, ANGELA | FRANKLIN SQUARE | NY 11010 | 09M31466108 | $80.00 | $80.00 | $.00 |
| COFFEY, SARAH | TULSA | OK 74137 | 17F31261411 | $109.50 | $109.50 | $.00 |
| COFSKY, ABBY | CROTON ON HUDSON | NY 10520 | 09M31464103 | $14.00 | $14.00 | $.00 |
| COGELJA, FRANCES M. | HACKENSACK | NJ 07601 | 15H31414838 | $299.99 | $299.99 | $.00 |
| COGOLLO, ELIZABETH | HACKENSACK | NJ 07601 | 12H30939952 | $2,559.98 | $2,425.00 | $134.98 |
| COHEN, ABBIE | WEST ORANGE | NJ 07052 | 06P31428701 | $9.99 | $9.99 | $.00 |
| COHEN, AMY | RIDGEFIELD | CT 06877 | 19F31420952 | $32.40 | $32.40 | $.00 |
| COHEN, BARBARA | PLAINVIEW | NY 11803 | 04P31457841 | $95.57 | $95.57 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| COHEN, DALIT | ROSLYN | NY 11576 | 04H31007866 | $1,599.99 | $1,599.99 | $0.00 |
| COHEN, DENISE | EAST NORTHPORT | NY 11731 | 15M31408865 | $14.99 | $14.99 | $0.00 |
| COHEN, DIANA | BERNARDSVILLE | NJ 07924 | 09M31451147 | $59.99 | $59.99 | $0.00 |
| COHEN, DOUGLAS | WALDWICK | NJ 07463 | 09M30832208 | $16.76 | $16.76 | $0.00 |
| COHEN, EDWARD | ARMONK | NY 10504 | 19P31370996 | $19.99 | $19.99 | $0.00 |
| COHEN, MARGERY | KINGS PARK | NY 11754 | 04C31386224 | $4,216.25 | $2,425.00 | $1,791.25 |
| COHEN, MARILYN | BALDWIN | NY 11510 | 04H31121656 | $738.61 | $738.61 | $0.00 |
| COHEN, MERYL | JACKSON | NJ 08527 | 44H30992354 | $399.99 | $399.99 | $0.00 |
| COHEN, MILTON | WEST HEMPSTEAD | NY 11552 | 04F31421137 | $1,740.44 | $1,740.44 | $0.00 |
| COHEN, PHYLLIS | ROSLYN HEIGHTS | NY 11577 | 04H30912446 | $1,649.99 | $1,649.99 | $0.00 |
| COHEN, RACHEL | MERRICK | NY 11566 | 09M31466557 | $79.99 | $79.99 | $0.00 |
| COHEN, RONNI | BOCA RATON | FL 33496 | 06P31302972 | $281.24 | $281.24 | $0.00 |
| COHEN, SCOTT | BELLMORE | NY 11710 | 04H31393984 | $2,324.99 | $2,324.99 | $0.00 |
| COHEN, SHELLEY | MONROE TOWNSHIP | NJ 08831 | 08P31234507 | $213.00 | $213.00 | $0.00 |
| COHEN, SHIELA | WOODMERE | NY 11598 | 04P31204587 | $119.99 | $119.99 | $0.00 |
| COHEN, SOL | | 0 | W02045910 | $1,496.00 | $1,496.00 | $0.00 |
| COHEN, STEFANIE | NEW YORK | NY 10021 | 09M31465957 | $99.96 | $99.96 | $0.00 |
| COHEN, STEVE | VALLEY STREAM | NY 11580 | 04H31380857 | $599.98 | $599.98 | $0.00 |
| COHEN, STEVEN | NEW ROCHELLE | NY 10804 | 15M31443315 | $11.74 | $11.74 | $0.00 |
| COHEN, TZVI | FLUSHING | NY 11367 | 04H31216098 | $699.99 | $699.99 | $0.00 |
| COHEN, WENDY | WOODBURY | NY 11797 | 09M31336770 | $73.31 | $73.31 | $0.00 |
| COHEN-VIGDE, JENNIFER | MONTCLAIR | NJ 07042 | 06F31298440 | $454.74 | $454.74 | $0.00 |
| COICO, JULIE | SOUTH HEMPSTEAD | NY 11550 | 09M31452954 | $96.75 | $96.75 | $0.00 |
| COLABELLA, DEANNA | PARK RIDGE | NJ 07656 | 06P31128123 | $399.99 | $399.99 | $0.00 |
| COLABELLA, DORIS | WEST HARRISON | NY 10604 | 19H31439424 | $470.31 | $470.31 | $0.00 |
| COLACURCIO, JEAN | MATAWAN | NJ 07747 | 08P30974595 | $460.00 | $460.00 | $0.00 |
| COLALILLO, A | WHITESTONE | NY 11357 | 19C31198468 | $1,000.00 | $1,000.00 | $0.00 |
| COLANTONE, JOY | STATEN ISLAND | NY 10314 | 15M31459790 | $49.96 | $49.96 | $0.00 |
| COLE, INEZ | ROSEDALE | NY 11422 | 04P31257135 | $81.44 | $81.44 | $0.00 |
| COLE, ROBERT | RIVER VALE | NY 07675 | 06H31424959 | $399.99 | $399.99 | $0.00 |
| COLELLA/HAI, DINA | BROOKLYN | NY 11231 | 08H31327850 | $1,380.61 | $1,380.61 | $0.00 |
| COLEMAN, ANTHONY | BRONX | NY 10470 | 12H31445226 | $399.99 | $399.99 | $0.00 |
| COLEMAN, LOIS | EDISON | NJ 08837 | 08P31277255 | $239.68 | $239.68 | $0.00 |
| COLEMAN, MARK | NEW BRUNSWICK | NJ 08901 | 08P31325309 | $55.63 | $55.63 | $0.00 |
| COLETTA, BRANDY | NEW YORK | NY 10010 | 09M31400486 | $12.90 | $12.90 | $0.00 |
| COLETTI, ROSEMARIE | GARDEN CITY | NY 11530 | W02021345 | $1,663.00 | $1,663.00 | $0.00 |
| COLETTIS, MICHELE | WALDWICK | NJ 07463 | 15H31412865 | $299.99 | $299.99 | $0.00 |
| COLETY, RICHARD | NEW ROCHELLE | NY 10801 | 19H31425363 | $1,976.32 | $1,976.32 | $0.00 |
| COLETY, RICHARD/MARY | NEW ROCHELLE | NY 10801 | 19H31425645 | $276.33 | $276.33 | $0.00 |
| COLIN, D | BALDWIN | NY 11510 | 04P31165908 | $79.98 | $79.98 | $0.00 |
| COLIN, JEAN | STATEN ISLAND | NY 10306 | W02028477 | $562.00 | $562.00 | $0.00 |
| COLLEIN, CAROL | GARDEN CITY | NY 11530 | 04H30941529 | $2,029.95 | $2,029.95 | $0.00 |
| COLLER WEIN, DEBRA | HASBROUCK HEIGHTS | NY 07604 | 04F31466511 | $39.99 | $39.99 | $0.00 |
| COLLETTE, JUDI | LINCOLN PARK | NJ 07035 | 09M31382674 | $28.85 | $28.85 | $0.00 |
| COLLETTI, COLLEEN | TUXEDO | NY 10987 | 09M31263071 | $993.78 | $993.78 | $0.00 |
| COLLETTI, MICHELE | BROOKLYN | NY 11209 | 09M31412716 | $12.74 | $12.74 | $0.00 |
| COLLINGY, WILLIAM | MIDLAND PARK | NJ 07432 | 12H31448795 | $399.99 | $399.99 | $0.00 |
| COLLINI, ANN | STATEN ISLAND | NY 10312 | 09M31447626 | $131.85 | $131.85 | $0.00 |
| COLLINS, IRENE | AMSTERDAM | NY 12010 | 09M30761699 | $31.49 | $31.49 | $0.00 |
| COLLINS, JILL | NEW YORK | NY 10009 | 09M31432616 | $16.91 | $16.91 | $0.00 |
| COLLINS, ROBIN | ROOSEVELT | NY 11575 | 04H31425758 | $412.75 | $412.75 | $0.00 |
| COLLURA, JAIME/GREG | MASSAPEQUA PARK | NY 11762 | 50H30943659 | $2,709.97 | $2,425.00 | $284.97 |
| COLLURA, PAT | CALDWELL | NJ 07006 | 06F31454580 | $2,546.54 | $2,425.00 | $121.54 |
| COLOMBARIS, DANIELLE | RANDOLPH | NJ 07869 | 09M31381193 | $148.01 | $148.01 | $0.00 |
| COLOMBO, CHRIS | MORGANVILLE | NJ 07751 | 08P31284993 | $149.80 | $149.80 | $0.00 |
| COLON, CELESTE | RAMSEY | NY 07446 | 15H30944717 | $1,143.62 | $1,143.62 | $0.00 |
| COLON, DANA | OCEANSIDE | NY 11572 | 09M31427049 | $49.99 | $49.99 | $0.00 |
| COLON, NELSON | SEWAREN | NJ 07077 | W01818679 | $20.00 | $20.00 | $0.00 |
| COLONNA, BRENDA | MELVILLE | NY 11747 | 04H30896537 | $999.99 | $999.99 | $0.00 |
| COLONNA, GERALDINE | BAYSIDE | NY 11364 | 04P31267677 | $105.70 | $105.70 | $0.00 |
| COLONNELLI, ROSA | TOWACO | NJ 07082 | 06H31461472 | $1,102.08 | $1,102.08 | $0.00 |
| COLOSI, MARIA | CLIFTON | NY 07013 | 06H31397786 | $399.99 | $399.99 | $0.00 |
| COLUCCI, JESSICA | EAST NORTHPORT | NY 11731 | 09M31451662 | $637.48 | $637.48 | $0.00 |
| COLUCCI, LYNN | OCEANSIDE | NY 11572 | 04P31433199 | $173.80 | $173.80 | $0.00 |
| COMACK, JOEL | HAVERSTRAW | NY 10927 | 06H31323170 | $607.50 | $607.50 | $0.00 |
| COMBATTI, JOANN | PATCHOGUE | NY 11772 | 15M31339950 | $77.00 | $77.00 | $0.00 |
| COMELIO, J | HUNTINGTON | NY 11743 | 04P31024251 | $52.99 | $52.99 | $0.00 |
| COMMISSO, DEIRDRE | YONKERS | NY 10704 | 09M31466984 | $64.95 | $64.95 | $0.00 |
| COMO, SAL | HOWARD BEACH | NY 11414 | 04P31013706 | $29.40 | $29.40 | $0.00 |
| COMPARATO, CHRISTY | NORTH BABYLON | NY 11703 | 09M31464381 | $90.00 | $90.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| COMUNIELLO, DONNA | MASSAPEQUA PARK | NY | 11762 | 04H31464802 | $399.99 | $399.99 | $0.00 |
| CONCANNON, KATHLEEN | GRAND FORKS AFB | ND | 58204 | 09M31294546 | $14.83 | $14.83 | $0.00 |
| CONCEICAO, JACK | TOMS RIVER | NJ | 08755 | 08P31418811 | $54.55 | $54.55 | $0.00 |
| CONCILIO, IRMA | NEW HYDE PARK | NY | 11040 | 04J31431680 | $93.10 | $93.10 | $0.00 |
| CONDEZ, REGINA | ISELIN | NJ | 08830 | 08P31458539 | $102.71 | $102.71 | $0.00 |
| CONDON, KERRY | ROCKVILLE CENTRE | NY | 11570 | 09M31301831 | $2.30 | $2.30 | $0.00 |
| CONFINO, ROBERTA | NO WOODMERE | NY | 11581 | 04H31434809 | $591.97 | $591.97 | $0.00 |
| CONIGLIO, RAY | BELLMORE | NY | 11710 | 04H31425981 | $415.45 | $415.45 | $0.00 |
| CONLAN, ANNE-MARIE | LARCHMONT | NY | 10538 | 19F31216279 | $263.05 | $263.05 | $0.00 |
| CONLEY, ANDREA | BABYLON | NY | 11702 | 09M31437984 | $5.07 | $5.07 | $0.00 |
| CONLEY, KATHLEEN | OSSINING | NY | 10562 | 19H31148026 | $1,639.96 | $1,639.96 | $0.00 |
| CONLIN, DENISE | ALLENTOWN | NJ | 08501 | 42H31440316 | $513.59 | $513.59 | $0.00 |
| CONNELLY, MARGARET | FREEHOLD | NJ | 07728 | 09M31448188 | $374.99 | $374.99 | $0.00 |
| CONNER, M | ROCKY POINT | NY | 11778 | 04F31438568 | $551.78 | $551.78 | $0.00 |
| CONNERTON, ROSEMARY | MIDDLE VILLAGE | NY | 11379 | 15H31465520 | $199.99 | $199.99 | $0.00 |
| CONNINGTON, MICHELE | FAIRFIELD | NJ | 07004 | 06P31033580 | $288.89 | $288.89 | $0.00 |
| CONNOLLY, ARLENE | MC LEAN | VA | 22102 | 09M31448626 | $108.70 | $108.70 | $0.00 |
| CONNORS, KERRIANN | SOMERS | NY | 10589 | 09M31455559 | $89.99 | $89.99 | $0.00 |
| CONRAD, JOHN | SLEEPY HOLLOW | NY | 10591 | 19H31440668 | $1,087.11 | $1,087.11 | $0.00 |
| CONRAD, LINDA | MELVILLE | NY | 11747 | 04H31436113 | $548.51 | $548.51 | $0.00 |
| CONRADO, MONICA | FLANDERS | NJ | 07836 | 06H30906068 | $4,626.00 | $2,425.00 | $2,201.00 |
| CONROY, MARGOT | ROCKVILLE CENTRE | NY | 11570 | 04P31418849 | $1,661.88 | $1,661.88 | $0.00 |
| CONROY, ROBERT | PLAINFIELD | NJ | 07060 | 08H31448478 | $399.99 | $399.99 | $0.00 |
| CONSTANT, DIANE | WEST BABYLON | NY | 11704 | 04H31389524 | $559.38 | $559.38 | $0.00 |
| CONSTANTINE, SARAH | NEW YORK | NY | 10023 | 09M31301321 | $93.92 | $93.92 | $0.00 |
| CONSTANTINE, THEODORA | MAMARONECK | NY | 10543 | 19P30902847 | $624.91 | $624.91 | $0.00 |
| CONSTANTINI, SILVANA | MANHASSET | NY | 11030 | 04H30857880 | $1,749.99 | $1,749.99 | $0.00 |
| CONSTANTINI, SILVANA | MANHASSET | NY | 11030 | 04H31395210 | $1,662.79 | $1,662.79 | $0.00 |
| CONSTE, CYNTHIA | WEST ISLIP | NY | 11795 | 04H31440055 | $1,900.84 | $1,900.84 | $0.00 |
| CONTARINO, ELLEN | MASSAPEQUA PARK | NY | 11762 | 50H31460853 | $4,556.58 | $2,425.00 | $2,131.58 |
| CONTE, JENNIFER | ISLIP | NY | 11751 | 04P31355169 | $119.99 | $119.99 | $0.00 |
| CONTE, NATALIE | WAYNE | NJ | 07470 | 06H31440128 | $1,652.06 | $1,652.06 | $0.00 |
| CONTE, SAUNDRA | HAWTHORNE | NJ | 07506 | W02033159 | $112.00 | $112.00 | $0.00 |
| CONTESS, LISA | SMITHTOWN | NY | 11787 | 09M31450006 | $105.00 | $105.00 | $0.00 |
| CONTI, CHRISTINA | GLENDALE | NY | 11385 | 04F31197770 | $165.81 | $165.81 | $0.00 |
| CONTI, LAUREN | PARSIPPANY | NJ | 07054 | 19F31450683 | $224.59 | $224.59 | $0.00 |
| CONTI, SALVATORE | LITTLE NECK | NY | 11363 | 04H31156753 | $829.02 | $829.02 | $0.00 |
| CONTO, NANCY | WEST HEMPSTEAD | NY | 11552 | 04H31132696 | $905.43 | $905.43 | $0.00 |
| CONTOS, PETER | SYOSSET | NY | 11791 | 04P31453137 | $19.99 | $19.99 | $0.00 |
| CONTRERAS, JENNY | BRONX | NY | 10475 | 04H31367150 | $1,699.99 | $1,699.99 | $0.00 |
| CONTRERAS, PAULINA | HARRISON | NY | 10528 | 19P31419894 | $264.67 | $264.67 | $0.00 |
| CONTRINO, DONNA | YONKERS | NY | 10703 | 09M31465596 | $416.00 | $416.00 | $0.00 |
| CONWAY, ROBERT | POUND RIDGE | NY | 10576 | 04H31061408 | $2,000.00 | $2,000.00 | $0.00 |
| COOHILL, TARA | STATEN ISLAND | NY | 10308 | 09M31426280 | $41.18 | $41.18 | $0.00 |
| COOK, ALEX | SMITHTOWN | NY | 11787 | W01971309 | $100.00 | $100.00 | $0.00 |
| COOK, JENI | FAIRFIELD | CT | 06824 | 08F31449015 | $84.50 | $84.50 | $0.00 |
| COOK, LOIS | MELVILLE | NY | 11747 | 04H31425294 | $1,477.22 | $1,477.22 | $0.00 |
| COOK, MELISSA | JACKSON | NJ | 08527 | 08P31456011 | $192.59 | $192.59 | $0.00 |
| COOK/LITTMA, JENI/BEN | FAIRFIELD | CT | 06824 | 08F31448688 | $155.50 | $155.50 | $0.00 |
| COOKE, DONNA | WAYNE | NJ | 07470 | 09M31392135 | $43.06 | $43.06 | $0.00 |
| COOKE, KATHY | WAYNE | NJ | 07470 | 06F31311920 | $995.09 | $995.09 | $0.00 |
| COOKE, LORRAINE | PISCATAWAY | NJ | 08854 | 08P31460024 | $106.99 | $106.99 | $0.00 |
| COOKE, STEVEN | TOMS RIVER | NJ | 08753 | 12H31436158 | $1,318.21 | $1,318.21 | $0.00 |
| COON, GERALDINE | LOCUST VALLEY | NY | 11560 | 09M31449988 | $13.14 | $13.14 | $0.00 |
| COONEY, M | MALVERNE | NY | 11565 | 04P31115945 | $100.00 | $100.00 | $0.00 |
| COOPER, CHRISTOPHER | CHESTER | NY | 07930 | 47H31455555 | $628.61 | $628.61 | $0.00 |
| COOPER, SUSAN | BRIDGEWATER | NJ | 08807 | 09M31426872 | $1,062.48 | $1,062.48 | $0.00 |
| COOPER, WALTER | FREEHOLD | NJ | 07728 | 08H31292238 | $1,155.59 | $1,155.59 | $0.00 |
| COOPERSMITH, HARVEY | BROOKLYN | NY | 11235 | 04H31402793 | $329.99 | $329.99 | $0.00 |
| COOPERSMITH, MADELINE | ROSELYN HGTS | NY | 11577 | 15H31432688 | $65.72 | $65.72 | $0.00 |
| COOTE, CATHY | WESTON | MA | 02493 | 09M31449082 | $38.85 | $38.85 | $0.00 |
| COPECK, LISA | GLEN RIDGE | NJ | 07028 | 06H31448672 | $909.49 | $909.49 | $0.00 |
| COPELAND, PHILIA | ORANGE | NJ | 07050 | 06H31214201 | $855.99 | $855.99 | $0.00 |
| COPP, MR/MRS | | | 0 | W02045941 | $4,346.00 | $2,425.00 | $1,921.00 |
| COPPOLA, CYNTHIA M | BRIGHTWATERS | NY | 11718 | 19F31332225 | $63.75 | $63.75 | $0.00 |
| COPPOLA, PAMELA | STATEN ISLAND | NY | 10314 | 09M31466209 | $789.95 | $789.95 | $0.00 |
| COPPOTELLI, MICHAEL | STATEN ISLAND | NY | 10306 | 09M31451085 | $157.49 | $157.49 | $0.00 |
| CORBO, JOANNE | EAST HANOVER | NJ | 07936 | 06H31402337 | $679.42 | $679.42 | $0.00 |
| CORBY, DAVID | CLARK | NJ | 07066 | 06H31448815 | $401.23 | $401.23 | $0.00 |
| CORCHADO, MIA | ANDOVER | NJ | 07821 | 06P31439676 | $162.63 | $162.63 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| CORCORAN, MARGARET | HASBROUCK HEIGH | NJ 07604 | W02033100 | $250.00 | $250.00 | $0.00 |
| CORDERO, CHRISTINE | YONKERS | NY 10710 | 19H31422812 | $576.16 | $576.16 | $0.00 |
| CORDERO, FRANK | BLOOMFIELD | NJ 07003 | 15H31465923 | $399.99 | $399.99 | $0.00 |
| COREA, MARY | MASSAPEQUA PARK | NY 11762 | 04P31425307 | $276.97 | $276.97 | $0.00 |
| CORLEY, C | HEMPSTEAD | NY 11550 | 05P31367681 | $25.00 | $25.00 | $0.00 |
| CORLITO, JANETTE | BRIGHTWATERS | NY 11718 | 04C31406522 | $2,001.98 | $2,001.98 | $0.00 |
| CORNELL, RICHARD | GLEN COVE | NY 11542 | W02067418 | $1,116.00 | $1,116.00 | $0.00 |
| CORNIELLE, ELBA | TAPPAN | NY 10983 | 53H31106149 | $4,889.54 | $2,425.00 | $2,464.54 |
| CORRADO, MARISA | EAST NORWICH | NY 11732 | 09M31335052 | $20.63 | $20.63 | $0.00 |
| CORRADO, STEPHANIE | MATAWAN | NJ 07747 | 08H31292350 | $807.84 | $807.84 | $0.00 |
| CORRBO, MARTIN | LITTLE SILVER | NJ 07739 | 08P31308299 | $399.99 | $399.99 | $0.00 |
| CORREDINE, THOMAS | FRANKLIN SQUARE | NY 11010 | 04P30999685 | $2,317.63 | $2,317.63 | $0.00 |
| CORRELL, MEGAN | BERNARDSVILLE | NJ 07924 | 06P31238617 | $136.40 | $136.40 | $0.00 |
| CORRIGAN, MRS. | FRANKLIN SQUARE | NY 11010 | 04C31411061 | $1,209.99 | $1,209.99 | $0.00 |
| CORRY, MAUREEN | GREAT RIVER | NY 11739 | 04P31397687 | $37.48 | $37.48 | $0.00 |
| CORSERI, SUSAN | ROSLYN HEIGHTS | NY 11577 | 04P30516066 | $40.00 | $40.00 | $0.00 |
| CORSO, KAREN | HUNTINGTON | NY 11743 | 04C31157554 | $1,547.82 | $1,547.82 | $0.00 |
| CORTEGIANO, CARYN | FOREST HILLS | NY 11375 | 09M31449632 | $129.95 | $129.95 | $0.00 |
| CORTES, BILMA | MORRISTOWN | NJ 07960 | 06P31340225 | $49.99 | $49.99 | $0.00 |
| CORTES, JOHN | RIDGEWOOD | NY 11385 | 04P31418111 | $36.92 | $36.92 | $0.00 |
| CORUM, ANDRIAN | CRANFORD | NJ 07016 | 48H31448211 | $749.98 | $749.98 | $0.00 |
| CORVELLI, LISA | WHIPPANY | NJ 07981 | 06P31346773 | $200.00 | $200.00 | $0.00 |
| CORVI, BERNARD | NUTLEY | NJ 07110 | 09M31291123 | $180.11 | $180.11 | $0.00 |
| CORVINO, FRANK | RIVERSIDE | CT 06878 | 19H31417647 | $299.99 | $299.99 | $0.00 |
| CORWIN, LAUREN | SAYVILLE | NY 11782 | 04P30974693 | $50.00 | $50.00 | $0.00 |
| COSCIA, SUSAN | STATEN ISLAND | NY 10309 | 08H31186369 | $299.99 | $299.99 | $0.00 |
| COSCO, JENNIFER | VIRGINIA BEACH | VA 23455 | 09M31459037 | $91.99 | $91.99 | $0.00 |
| COSENTINO, FRANKIE | STATEN ISLAND | NY 10309 | 08H31367130 | $999.99 | $999.99 | $0.00 |
| COSENTINO, VINCENT | OAK BEACH | NY 11702 | 50H31414364 | $369.30 | $369.30 | $0.00 |
| COSENZA, MARIA | METUCHEN | NJ 08840 | 08F31022678 | $153.97 | $153.97 | $0.00 |
| COSGROVE, BRYAN | MARLBORO | NJ 07746 | 08H31459547 | $4,269.27 | $2,425.00 | $1,844.27 |
| COSGROVE, CORIE | SEAFORD | NY 11783 | 09M31285512 | $23.08 | $23.08 | $0.00 |
| COSGROVE, DEBBIE | LIDO BEACH | NY 11561 | 04C30899856 | $2,099.99 | $2,099.99 | $0.00 |
| COSGROVE, DEBBIE | LONG BEACH | NY 11561 | 04C30955082 | $9,312.70 | $2,425.00 | $6,887.70 |
| COSGROVE\, ANNE | N. VALLEY STREAM | NY 11580 | 04P30872708 | $210.00 | $210.00 | $0.00 |
| COSSEAN, CAROL | STATEN ISLAND | NY 10307 | 08P31458145 | $14.97 | $14.97 | $0.00 |
| COSTA, ANABELA | SOUTH RIVER | NJ 08882 | 08H31130873 | $1,699.96 | $1,699.96 | $0.00 |
| COSTA, ANGELA | EAST HANOVER | NJ 07936 | 06H31156476 | $727.59 | $727.59 | $0.00 |
| COSTA, ANITA | SEAFORD | NY 11783 | 50H31040665 | $454.99 | $454.99 | $0.00 |
| COSTA, ARMANDO | ELIZABETH | NJ 07202 | 08P31448775 | $227.50 | $227.50 | $0.00 |
| COSTA, CARYN | CARMEL | NY 10512 | 19F31435840 | $1,228.89 | $1,228.89 | $0.00 |
| COSTA, CASSANDRA | WEST HEMPSTEAD | NY 11552 | 08H31435141 | $79.99 | $79.99 | $0.00 |
| COSTA, CHARLES | PORT MONMOUTH | NJ 07758 | 08H31197069 | $489.99 | $489.99 | $0.00 |
| COSTA, LUCY | CLARK | NJ 07066 | 08H31278281 | $1,310.74 | $1,310.74 | $0.00 |
| COSTA, LYNN | HIGH POINT | NC 27265 | 09M31422829 | $42.20 | $42.20 | $0.00 |
| COSTANZA, DOMINICK | STATEN ISLAND | NY 10304 | 08H31421471 | $299.99 | $299.99 | $0.00 |
| COSTANZA, JOSEPHINE | WHITESTONE | NY 11357 | 04H30942850 | $2,709.97 | $2,425.00 | $284.97 |
| COSTELLO, LISA | FRANKLIN LAKES | NJ 07417 | 06H31401235 | $2,156.03 | $2,156.03 | $0.00 |
| COSTELLO, LORRAINE | HAUPPAUGE | NY 11788 | 09M31452152 | $149.99 | $149.99 | $0.00 |
| COSTELLO, P | LIDO BEACH | NY 11561 | 04P31295390 | $78.20 | $78.20 | $0.00 |
| COSTIGAN, HELEN | ROSLYN HEIGHTS | NY 11577 | 04P31467279 | $13.02 | $13.02 | $0.00 |
| COTAS, GINA | BEDFORD | NY 10506 | 19H31417679 | $899.99 | $899.99 | $0.00 |
| COTILLETTA, MARGARET | NEW HYDE PARK | NY 11040 | 04P31332165 | $150.00 | $150.00 | $0.00 |
| COTRONEOU, GINA | STATEN ISLAND | NY 10314 | 08H31463641 | $279.99 | $279.99 | $0.00 |
| COTTONE, JULIANE | STATEN ISLAND | NY 10314 | 08H31461390 | $399.99 | $399.99 | $0.00 |
| COTTY, MARY | ROCKVILLE CENTR | NY 11570 | W02023822 | $75.00 | $75.00 | $0.00 |
| COUGHLAN, JOANNE | RYE | NY 10580 | 19H31444906 | $660.30 | $660.30 | $0.00 |
| COULON, VIRGINIA | GLENMONT | NY 12077 | 09M31464126 | $23.98 | $23.98 | $0.00 |
| COULTER, THOMAS | GILLETTE | NJ 07933 | 06H31438634 | $2,418.16 | $2,418.16 | $0.00 |
| COUMOU, KATHLEEN | NORTHPORT | NY 11768 | 04P31423984 | $276.97 | $276.97 | $0.00 |
| COUTU, GENE | ROCKVILLE CENTER | NY 11570 | 04C30978768 | $3,699.99 | $2,425.00 | $1,274.99 |
| COVELLO, CAROL | LITTLE FALLS | NJ 07424 | 06H31454863 | $331.69 | $331.69 | $0.00 |
| COVINL, URSULA | BREWSTER | NY 10509 | 19H30946362 | $2,719.91 | $2,425.00 | $294.91 |
| COX, DEBORAH | MASPETH | NY 11378 | 04F31053185 | $98.62 | $98.62 | $0.00 |
| COX, KELLY | LONG BEACH | NY 11561 | 04F31265390 | $95.99 | $95.99 | $0.00 |
| COYLE, JAMIE DYLAN | VALLEY STREAM | NY 11580 | W02067445 | $4,695.00 | $2,425.00 | $2,270.00 |
| COYLE, RICHARD | WANTAGH | NY 11793 | 50H30944862 | $2,799.89 | $2,425.00 | $374.89 |
| COYNE, MICHAEL | BROOKLYN | NY 11215 | 09M31448377 | $399.99 | $399.99 | $0.00 |
| COYNE, ROBERT | SCOTCH PLAINS | NY 07076 | 08H31090821 | $909.48 | $909.48 | $0.00 |
| COYNE, STEPHANIE | LINDENHURST | NY 11757 | 04P30160824 | $49.99 | $49.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| COZA, KRISTIJANA | BAYSIDE | NY 11360 | 04P31447482 | $116.24 | $116.24 | $0.00 |
| COZEOLINO, PILAR | BELLE HARBOR | NY 11694 | 09M31422753 | $219.44 | $219.44 | $0.00 |
| COZIER, MARY | YONKERS | NY 10704 | 09M31450823 | $220.00 | $220.00 | $0.00 |
| COZIER, MARY | YONKERS | NY 10704 | 09M31464189 | $39.99 | $39.99 | $0.00 |
| CRAFT, CARLA | MONTAUK | NY 11954 | 04C31298292 | $62.73 | $62.73 | $0.00 |
| CRAPANZANO, LAURA | BROOKLYN | NY 11204 | 08F31439572 | $52.98 | $52.98 | $0.00 |
| CRATER, STACEY | SAN DIEGO | CA 92131 | 09M31467647 | $42.38 | $42.38 | $0.00 |
| CRAWFORD, DORRIT | BROOKLYN | NY 11236 | 04P31402977 | $27.18 | $27.18 | $0.00 |
| CREARY, C | NORTH BERGEN | NJ 07047 | 06H31424870 | $499.99 | $499.99 | $0.00 |
| CREEDON, CORINNA | OCEANSIDE | NY 11572 | 09M31301916 | $168.36 | $168.36 | $0.00 |
| CREGIER, JOAN | PLEASANTVILLE | NY 10570 | 19H31407434 | $299.99 | $299.99 | $0.00 |
| CREO, ANN | NEW YORK CITY | NY 10065 | 04P31451039 | $195.46 | $195.46 | $0.00 |
| CREPEAU, ANDERA | BRIARCLIFF MANOR | NY 10510 | 19H31308048 | $3,600.00 | $2,425.00 | $1,175.00 |
| CRETELLA, CATHERINE | EAST HAVEN | CT 06512 | 09M31463423 | $49.99 | $49.99 | $0.00 |
| CREW, CLINTON | PEEKSKILL | NY 10566 | 19H31216415 | $644.21 | $644.21 | $0.00 |
| CREWE, EZEKIEL | PEEKSKILL | NY 10566 | 19H31216622 | $552.94 | $552.94 | $0.00 |
| CRILLY, DENNIS | SOMERS | NY 10589 | 04C31089416 | $2,531.35 | $2,425.00 | $106.35 |
| CRIPPS, KIMBERLY | FLUSHING | NY 11358 | 04P31271348 | $411.40 | $411.40 | $0.00 |
| CRISAFI, PATRICIA | PARLIN | NJ 08859 | 08H31456162 | $2,396.79 | $2,396.79 | $0.00 |
| CRISANTI, DOMENICA | EASTCHESTER | NY 10709 | 19H31184924 | $1,999.91 | $1,999.91 | $0.00 |
| CRISCI, ELAINE | WANTAGH | NY 11793 | 05P31456217 | $120.00 | $120.00 | $0.00 |
| CRISCI, L | HUNTINGTON STATION | NY 11746 | 04C31363513 | $1,995.00 | $1,995.00 | $0.00 |
| CRISCILLO, PATRICK | NEW ROCHELLE | NY 10805 | 19P31436600 | $345.97 | $345.97 | $0.00 |
| CRISPIN, DAVID | FLUSHING | NY 11367 | 05P31461969 | $749.99 | $749.99 | $0.00 |
| CRISPINO, KIMBERLY | TAPPAN | NY 10983 | 09M31451183 | $131.85 | $131.85 | $0.00 |
| CRISPINO, NORA | HASTINGS | NY 10706 | 09M31281989 | $29.22 | $29.22 | $0.00 |
| CRISTIANO, TONY | WEST BABYLON | NY 11704 | 04F31250287 | $228.09 | $228.09 | $0.00 |
| CRISTINO, JOAN | BETHPAGE | NY 11714 | 50C31445272 | $39.99 | $39.99 | $0.00 |
| CROCE, M | BROOKLYN | NY 11223 | 04P31393066 | $229.98 | $229.98 | $0.00 |
| CRONIN, PATRICIA | STATEN ISLAND | NY 10309 | 19H31434608 | $139.07 | $139.07 | $0.00 |
| CROSS, JACKIE | BUTLER | NJ 07405 | 06P31462934 | $199.99 | $199.99 | $0.00 |
| CROUCHER, SUSAN | NORTH BABYLON | NY 11703 | 09M31445790 | $337.49 | $337.49 | $0.00 |
| CROVATTO, ELLEN | NEW CANAAN | CT 06840 | 09M31465838 | $69.98 | $69.98 | $0.00 |
| CROWLEY, JOSEPHINE | BROOKLYN | NY 11229 | 09M31284410 | $16.65 | $16.65 | $0.00 |
| CROWLEY, M | MANHASSET | NY 11030 | 03P30471241 | $25.00 | $25.00 | $0.00 |
| CROWLEY, SUSAN | TUCKAHOE | NY 10707 | 19P31376861 | $87.49 | $87.49 | $0.00 |
| CROWLEY, SUZANNE | TINTON FALLS | NJ 07712 | 09M31365849 | $60.28 | $60.28 | $0.00 |
| CRUZ, FRANCINE | BASKING RIDGE | NJ 07920 | 06H31398321 | $599.00 | $599.00 | $0.00 |
| CRUZ, JOSELYN | MONTCLAIR | NJ 07042 | 08P31258168 | $119.98 | $119.98 | $0.00 |
| CRUZ, ODRIS | PARAMUS | NJ 07652 | 06F31156404 | $492.62 | $492.62 | $0.00 |
| CRUZ, RUTH | NEW YORK | NY 10029 | 19H31186735 | $399.98 | $399.98 | $0.00 |
| CRYSTAL, J | LEDO BEACH | NY 11561 | 04H31450397 | $499.98 | $499.98 | $0.00 |
| CSIZMADIA, ZSUZSANNA | SPOTSWOOD | NJ 08884 | 08P31314764 | $160.49 | $160.49 | $0.00 |
| CUCCIA, THERESA E. | MERRICK | NY 11566 | 09M31454778 | $97.44 | $97.44 | $0.00 |
| CUCUZZA, LAUREN | FAIRFIELD | NJ 07004 | 06H31318342 | $3,065.53 | $2,425.00 | $640.53 |
| CUELLO, CAROL | CENTER VALLEY | PA 18034 | 15H31176822 | $2,019.98 | $2,019.98 | $0.00 |
| CUHADARYAN, CARRIE L | EMERSON | NJ 07630 | 15M31462813 | $140.22 | $140.22 | $0.00 |
| CUIFFO, GEORGE | EDISON | NJ 08820 | 08P31421340 | $109.13 | $109.13 | $0.00 |
| CULBERT, EDWARD | TOWNSHIP OF WASHIN | NJ 07676 | 12H31467050 | $1,079.98 | $1,079.98 | $0.00 |
| CULLEN, HURIEL | PELHAM | NY 10803 | 19P31241021 | $16.20 | $16.20 | $0.00 |
| CULLEN, TIMOTHY | MILLINGTON | NJ 07946 | 08H31455241 | $962.99 | $962.99 | $0.00 |
| CULLY, ANN | VALLEY STREAM | NY 11581 | 04P31072030 | $149.99 | $149.99 | $0.00 |
| CULMONE, MARYLYNN | BEDMINSTER | NJ 07921 | 08P31155814 | $160.49 | $160.49 | $0.00 |
| CUMMINGS, CYNTHIA | NEW YORK | NY 10039 | W02026714 | $690.00 | $690.00 | $0.00 |
| CUMMO, MICHAEL | ROCKVILLE CENTR | NY 11570 | W02073159 | $830.00 | $830.00 | $0.00 |
| CUNA, MARIE | BROOKLYN | NY 11234 | 04H31333534 | $331.12 | $331.12 | $0.00 |
| CUNHA, FRANCISCO | OLD BRIDGE | NJ 08857 | 08C31432025 | $6,070.48 | $2,425.00 | $3,645.48 |
| CUNIUS, BOB | RIDGEFIELD | CT 06877 | 19P31380317 | $150.00 | $150.00 | $0.00 |
| CUNNIFF, M | EAST ISLIP | NY 11730 | 04P31390517 | $48.00 | $48.00 | $0.00 |
| CUNNINGHAM, CHRIS | LONG BEACH | NY 11561 | 04H31423728 | $599.98 | $599.98 | $0.00 |
| CUNNINGHAM, LAURA | SAYVILLE | NY 11782 | 50H30934228 | $2,299.99 | $2,299.99 | $0.00 |
| CUNNINGHAM, ROBERT | BROOKLYN | NY 11209 | 08P31253547 | $1,091.29 | $1,091.29 | $0.00 |
| CUNNINGHAM, ROBERT | BROOKLYN | NY 11209 | 08C31253718 | $406.39 | $406.39 | $0.00 |
| CUNNINGHAM, THOMAS | POUGHQUAG | NY 12570 | 53C31028522 | $1,849.95 | $1,849.95 | $0.00 |
| CUNNINGHAM, VIRGINIA | | 0 | W01999936 | $22.00 | $22.00 | $0.00 |
| CUNSOLO, CARMELA | STATEN ISLAND | NY 10312 | 08F31447501 | $419.39 | $419.39 | $0.00 |
| CUOMO, PATRICIA | MAHWAH | NJ 07430 | 19P31400785 | $177.09 | $177.09 | $0.00 |
| CUOZZO, JANET | LINDENHURST | NY 11757 | 09M31442703 | $1,599.98 | $1,599.98 | $0.00 |
| CUPID, ALISA | JAMAICA | NY 11432 | 04C31200872 | $989.99 | $989.99 | $0.00 |
| CURCIO, BENEDETTA | WEST HEMPSTEAD | NY 11552 | 04H30942197 | $1,149.99 | $1,149.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| CURCIO, DOLORES | FREEHOLD | NJ 07728 | 08F31446860 | $457.43 | $457.43 | $.00 |
| CURCIO, SETTIMIA | LYNBROOK | NY 11563 | 04F31443328 | $219.99 | $219.99 | $.00 |
| CURCIO, SETTINIA | LYNBROOK | NY 11563 | 04H31449412 | $1,629.29 | $1,629.29 | $.00 |
| CURCIO, SETTINIA | LYNBROOK | NY 11563 | 04H31449381 | $977.57 | $977.57 | $.00 |
| CURINGA, ANTHONY | MONTROSE | NY 10548 | 09M31447790 | $399.99 | $399.99 | $.00 |
| CURLEY, MARGARET | NORTH CALDWELL | NJ 07044 | 06H31454921 | $3,723.58 | $2,425.00 | $1,298.58 |
| CURRAN, KATHRYN | LEVITTOWN | NY 11756 | 04P30497741 | $99.64 | $99.64 | $.00 |
| CURRAN, ROSE | CLIFTON | NY 07013 | 06P31279693 | $90.00 | $90.00 | $.00 |
| CURRIM, GINA | MAHOPAC | NY 10541 | 19H30944400 | $2,859.97 | $2,425.00 | $434.97 |
| CURRO, RITA | WHITE PLAINS | NY 10605 | W02063833 | $337.00 | $337.00 | $.00 |
| CURRY, FRANCES | EDISON | NJ 08820 | 09M31442996 | $719.99 | $719.99 | $.00 |
| CURRY, R | PORTCHESTER | NY 10573 | 19P31162895 | $34.45 | $34.45 | $.00 |
| CURTIS, ELIZABETH | TUCKAHOE | NY 10707 | 09M31326236 | $1,279.99 | $1,279.99 | $.00 |
| CURTO, ALBERT | ISELIN | NJ 08830 | 08P31465699 | $14.99 | $14.99 | $.00 |
| CUSUMANO, NUNZIATA | CRANFORD | NJ 07016 | 08H31418371 | $999.99 | $999.99 | $.00 |
| CUTCHIS, JIM | HOPATCONG | NJ 07843 | 47H31440955 | $1,112.78 | $1,112.78 | $.00 |
| CUTLER, MARSHA | NEW YORK | NY 10001 | 09M31465090 | $13.98 | $13.98 | $.00 |
| CUTRONE, CAROL | BALDWIN | NY 11510 | 04H31425224 | $179.99 | $179.99 | $.00 |
| CYBRIWISKY, MIA | PORT WASHINGTON | NY 11050 | 04C31229005 | $2,851.26 | $2,425.00 | $426.26 |
| CYBRIWSKY, CLAUDIA | OAKDALE | NY 11769 | 09M31447175 | $60.77 | $60.77 | $.00 |
| CZARNECKI, DIANE | BELLMORE | NY 11710 | 04P31216673 | $100.00 | $100.00 | $.00 |
| CZARNECKI, SHARON | TOMS RIVER | NJ 08753 | 51H31413847 | $299.99 | $299.99 | $.00 |
| CZESNIEWSKI, DARLENE | MONTVALE | NJ 07645 | 09M31211329 | $24.73 | $24.73 | $.00 |
| CZYZEWSKI, LORETTA | TOWACO | NJ 07082 | 06H30704692 | $1,030.76 | $1,030.76 | $.00 |
| CZYZYK, ROMA | SMITHTOWN | NY 11787 | 04P31160463 | $154.73 | $154.73 | $.00 |
| D AGOSTINO, SANDRA | MONROE TOWNSHIP | NJ 08831 | W01941578 | $69.00 | $69.00 | $.00 |
| DA SILVA, A | HUNTINGTON STATION | NY 11746 | 50P30956209 | $500.00 | $500.00 | $.00 |
| DABBY, KIRA | FREEHOLD | NJ 07728 | 08H31425900 | $499.99 | $499.99 | $.00 |
| DACHIARDI, NIDIA | KEYPORT | NJ 07735 | 08H31383872 | $1,999.99 | $1,999.99 | $.00 |
| DACONTA, FRANK | NORTHPORT | NY 11768 | 04P31437560 | $868.95 | $868.95 | $.00 |
| DACOVA, MARIA | EAST MEADOW | NY 11554 | 04H31421992 | $369.30 | $369.30 | $.00 |
| DACRES, ALTHEA | BROOKLYN | NY 11236 | 04P30243679 | $150.00 | $150.00 | $.00 |
| DACRES, MARILYN | | 0 | W02003043 | $25.00 | $25.00 | $.00 |
| D'ADAMO, CATHY | | | W01978793 | $10.00 | $10.00 | $.00 |
| D'ADAMO, CATHY | | | W01978783 | $14.00 | $14.00 | $.00 |
| DADIC, KELLY | HICKSVILLE | NY 11801 | 04H31451040 | $2,423.56 | $2,423.56 | $.00 |
| DADIC, TOMMY | HICKSVILLE | NY 11801 | 04P31318439 | $352.93 | $352.93 | $.00 |
| DAGOSTINO, LORRAINE | MOUNT KISCO | NY 10549 | 19F31423484 | $2,040.02 | $2,040.02 | $.00 |
| DAGOSTINO, SEBASTIAN | FLUSHING | NY 11364 | 09M31091258 | $3.14 | $3.14 | $.00 |
| DAHOUD, ISSA | FAIRVIEW | NJ 07022 | 06P31338397 | $150.00 | $150.00 | $.00 |
| DALAL, NEHA | EAST BRUNSWICK | NJ 08816 | 09M31446585 | $69.99 | $69.99 | $.00 |
| DALAL, SEEMA | MARLBORO | NJ 07746 | 08P31408430 | $525.64 | $525.64 | $.00 |
| DALBO, A | FAIRFIELD | NJ 07004 | 06P31394459 | $29.85 | $29.85 | $.00 |
| DALE, JOAN | MEDFORD | NY 11763 | 09M31397797 | $650.13 | $650.13 | $.00 |
| D'ALESSANDR, MARIO | WESTBURY | NY 11590 | 04H31262254 | $820.59 | $820.59 | $.00 |
| DALEY, HENRY | BROOKLYN | NY 11234 | 04H31411820 | $3,371.96 | $2,425.00 | $946.96 |
| DALHAUSSER, ERIN | WARREN | NJ 07059 | 08H31425712 | $299.99 | $299.99 | $.00 |
| DALLOS, MICHAEL | STATEN ISLAND | NY 10309 | 08F31437003 | $719.99 | $719.99 | $.00 |
| DALMACIO, CHRISTINE | MALVERNE | NY 11565 | W01972831 | $112.00 | $112.00 | $.00 |
| DALMARCIO, CHRISTINE | MALVERNE | NY 11565 | W01972832 | $50.00 | $50.00 | $.00 |
| DALOISIO, GARY | MIDDLESEX | NJ 08846 | 09M31450472 | $290.68 | $290.68 | $.00 |
| DALONGES, RINA | FAIRFIELD | NJ 07004 | 06P31448247 | $60.19 | $60.19 | $.00 |
| DALTON, DAVID | MASSAPEQUA PARK | NY 11762 | 04P31464077 | $28.00 | $28.00 | $.00 |
| DALTON, NANCY | LANSDALE | PA 19446 | 43H31090593 | $2,699.98 | $2,425.00 | $274.98 |
| DALUZ, JOSEPH | MORRISTOWN | NJ 07960 | 06X31128693 | $39.99 | $39.99 | $.00 |
| DALY, AIDA | JERSEY CITY | NJ 07305 | 19H31221826 | $1,091.39 | $1,091.39 | $.00 |
| DALY, HELEN | OYSTER BAY | NY 11771 | 04C31135021 | $3,856.45 | $2,425.00 | $1,431.45 |
| DAMAGHI, NANCY | GREAT NECK | NY 11024 | 04P31464419 | $199.90 | $199.90 | $.00 |
| DAMATO, ELLEN | YONKERS | NY 10710 | 19H31415953 | $599.99 | $599.99 | $.00 |
| DAMATO, FRANCA | BROOKLYN | NY 11234 | 04C31408830 | $1,530.39 | $1,530.39 | $.00 |
| DAMATO, RONALD | RAMSEY | NJ 07446 | 12H31092042 | $2,054.39 | $2,054.39 | $.00 |
| D'AMATO, TERESA | STATEN ISLAND | NY 10309 | 08H31380228 | $4,649.99 | $2,425.00 | $2,224.99 |
| DAMBROSIO, ANTHONY | SCARSDALE | NY 10583 | 19F31366648 | $44.85 | $44.85 | $.00 |
| DAMBROSIO, BERNADETTE | NEW YORK | NY 10022 | 09M31405101 | $149.99 | $149.99 | $.00 |
| DAMBROSIO, JEANENE | WHITE PLAINS | NY 10605 | 19P31200110 | $221.36 | $221.36 | $.00 |
| DAMIANO, DIANA | BRONXVILLE | NY 10708 | 09M30833017 | $61.07 | $61.07 | $.00 |
| DAMIANO, ELEANOR | PARSIPPANY | NY 07054 | 06H31445114 | $.00 | $.00 | $.00 |
| DAMIANO, SAL | MATAWAN | NJ 07747 | 09M31447418 | $741.66 | $741.66 | $.00 |
| DAMICO, DORA | WYCKOFF | NY 07481 | 06P31399651 | $9.94 | $9.94 | $.00 |
| DAMICO, NICHOLAS | BRONXVILLE | NY 10708 | 09M31084632 | $80.00 | $80.00 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| DAMICO, NICHOLAS | MOUNT VERNON | NY 10552 | 09M31319463 | $709.82 | $709.82 | $.00 |
| D'AMICO, SUZANNE | STATEN ISLAND | NY 10310 | 08H31298853 | $359.99 | $359.99 | $.00 |
| DAMMES, KATHY | HICKSVILLE | NY 11801 | 09M31252220 | $89.99 | $89.99 | $.00 |
| D'AMORE, VIVIAN | MASSAPEQUA PARK | NY 11762 | 04H31426322 | $4,369.05 | $2,425.00 | $1,944.05 |
| DAN, ELLINA | BROOKLYN | NY 11223 | W02073277 | $596.00 | $596.00 | $.00 |
| DANDREA, ANTONINA | STOCKHOLM | NJ 07460 | 06H31366132 | $399.99 | $399.99 | $.00 |
| DANDREA, ANTONINA | STOCKHOLM | NJ 07460 | 06H31366092 | $1,099.99 | $1,099.99 | $.00 |
| DANDREA, ASHLIE | THORNWOOD | NY 10594 | 19P31374688 | $599.99 | $599.99 | $.00 |
| DANG, FAWN | SOUTH PLAINFIEL | NJ 07080 | W01937769 | $1,268.00 | $1,268.00 | $.00 |
| DANGELO, DARLENE | ORTLEY BEACH | NJ 08751 | 09M31426159 | $1,614.98 | $1,614.98 | $.00 |
| D'ANGELO, DENISE | HAMPTON BAYS | NY 11946 | 09M31466302 | $136.80 | $136.80 | $.00 |
| D'ANGELO, MARIA | MIDDLE VILLAGE | NY 11379 | 04H31460013 | $3,905.57 | $2,425.00 | $1,480.57 |
| DANGELO, VINCENT | STATEN ISLAND | NY 10305 | 08H31450529 | $325.10 | $325.10 | $.00 |
| DANIEL, CZERNIAWSKI | PARSIPPANY | NJ 07054 | 06F31408289 | $379.26 | $379.26 | $.00 |
| DANIEL, LENA | MINEOLA | NY 11501 | 04P31461927 | $44.98 | $44.98 | $.00 |
| DANIELS, ROSE | BRONX | NY 10475 | 19H31424100 | $799.99 | $799.99 | $.00 |
| DANIELS, ROSE | BRONX | NY 10458 | 19P31423493 | $450.21 | $450.21 | $.00 |
| DANINO, DAVID | FRESH MEADOWS | NY 11365 | 09M31453755 | $159.98 | $159.98 | $.00 |
| DANKNER, CAROLE | MOUNT KISCO | NY 10549 | 09M31426151 | $420.70 | $420.70 | $.00 |
| D'ANNA, ANTONIO | FLORAL PARK | NY 11001 | 04P31311663 | $814.64 | $814.64 | $.00 |
| DANNECKER, MICHAEL | STATEN ISLAND | NY 10314 | 08P31442041 | $162.63 | $162.63 | $.00 |
| DANTUONO, STEFANIE | STATEN ISLAND | NY 10310 | 09M31163681 | $20.22 | $20.22 | $.00 |
| DAPARMA, ALYSSA | FOREST HILLS | NY 11375 | 04C31163186 | $1,102.65 | $1,102.65 | $.00 |
| DARATA, JENNIFER M. | BLOOMFIELD | NJ 07003 | 06F31076538 | $214.00 | $214.00 | $.00 |
| DARPA, ANN | EAST NORTHPORT | NY 11731 | 09M31459017 | $28.78 | $28.78 | $.00 |
| D'ARPA, GRACE | HOWARD BEACH | NY 11414 | 04P31433561 | $2,604.27 | $2,425.00 | $179.27 |
| DARPINO, LINDA | EDISON | NJ 08820 | 08P31440019 | $77.03 | $77.03 | $.00 |
| DART, LESLIE | BRIARCLIFF MANOR | NY 10510 | 19F31278423 | $24.99 | $24.99 | $.00 |
| DARWICK, RANDY | PARAMUS | NJ 07652 | 06H31374628 | $299.98 | $299.98 | $.00 |
| DARWISH, ORIT | NEW YORK | NY 10016 | 09M31465458 | $79.96 | $79.96 | $.00 |
| DAS, HENA | RYE BROOK | NY 10573 | 19X30988605 | $25.93 | $25.93 | $.00 |
| DASALLA, SHIRLEY | STATEN ISLAND | NY 10314 | 08P31461717 | $87.45 | $87.45 | $.00 |
| DASGUPTA, ANISHA | BRIARCLIFF | NY 10510 | 19F31348306 | $121.80 | $121.80 | $.00 |
| DASILVA, DONNA | S. AMBOY | NJ 08879 | 08C31229585 | $3,520.28 | $2,425.00 | $1,095.28 |
| DASITIVA, GARBRIELA | UNION | NJ 07083 | W02016215 | $300.00 | $300.00 | $.00 |
| DASKAL, SHERRY | WOODMERE | NY 11598 | 09M31260951 | $269.74 | $269.74 | $.00 |
| DASKALEAS, GEORGE | YONKERS | NY 10710 | 19C31333998 | $1,511.75 | $1,511.75 | $.00 |
| DASSA, CHRISTINE | MOUNT KISCO | NY 10549 | 19P31159341 | $562.48 | $562.48 | $.00 |
| DATIKASHVIL, TEYMURAZ | WOODMERE | NY 11598 | 04H31401406 | $1,334.39 | $1,334.39 | $.00 |
| DATO, JOYCE | VALHALLA | NY 10595 | 19H31448338 | $444.99 | $444.99 | $.00 |
| DAUMAN, ROBERT | LITTLE NECK | NY 11362 | 04H31357086 | $999.99 | $999.99 | $.00 |
| DAUR, PATRICIA  B | DANBURY | CT 06811 | 19P31252169 | $9.99 | $9.99 | $.00 |
| D'AURIA, LISA | STATEN ISLAND | NY 10312 | 04H31466263 | $449.99 | $449.99 | $.00 |
| DAVANZO, KRISTIN | HILLSBOROUGH | NJ 08844 | 08C31123171 | $3,252.80 | $2,425.00 | $827.80 |
| DAVDIAN, SONA | PELHAM | NY 10803 | 19P31448269 | $90.78 | $90.78 | $.00 |
| DAVENPORT W, EAD  LAW | COLLEGEVILLE | PA 19426 | 09M31421230 | $62.94 | $62.94 | $.00 |
| D'AVERSA, GERARD | GARDEN CITY | NY 11530 | W02067492 | $3,600.00 | $2,425.00 | $1,175.00 |
| DAVID, ELIZABETH | PLAINFIELD | NJ 07062 | 08H31464376 | $999.99 | $999.99 | $.00 |
| DAVID, GAIL | LAURELTON | NY 11413 | 04P31437163 | $260.68 | $260.68 | $.00 |
| DAVID, JP | HUNTINGTON | NY 11743 | 04H30944897 | $4,149.98 | $2,425.00 | $1,724.98 |
| DAVID, PATRICIA | SLEEPY HOLLOW | NY 10591 | 19H31297856 | $399.99 | $399.99 | $.00 |
| DAVIDOFF, BARRY | | 0 | W01986385 | $100.00 | $100.00 | $.00 |
| DAVIDOV, ZINA | FOREST HILLS | NY 11375 | 04H31427996 | $650.00 | $650.00 | $.00 |
| DAVIDOVICI, HELEN | OCEANPORT | NJ 07757 | 41P31419727 | $27.23 | $27.23 | $.00 |
| DAVIDSON, AMY | STATEN ISLAND | NY 10308 | 09M31301051 | $139.07 | $139.07 | $.00 |
| DAVIDSON, JUDITH | BROOKLYN | NY 11230 | 04P31368067 | $100.00 | $100.00 | $.00 |
| DAVIDSON, KAREN | BRICK | NJ 08724 | 08F31371191 | $134.97 | $134.97 | $.00 |
| DAVIDSON, MARY | W CALDWELL | NY 07006 | 06P31158278 | $90.44 | $90.44 | $.00 |
| DAVIES, MARGARET | NEW YORK | NY 10075 | 09M31311094 | $5.91 | $5.91 | $.00 |
| DAVILA, LUIS | REGO PARK | NY 11374 | 04H31407672 | $395.54 | $395.54 | $.00 |
| DAVINO, NICOLE | NUTLEY | NJ 07110 | 06H31289066 | $1,337.48 | $1,337.48 | $.00 |
| DAVIS, CARLY | SCOTCH PLAINS | NJ 07076 | 08H31458636 | $399.98 | $399.98 | $.00 |
| DAVIS, CLAYTON | PARAMUS | NJ 07652 | 06H31419560 | $1,471.24 | $1,471.24 | $.00 |
| DAVIS, CORRINNE | WESTBURY | NY 11590 | 04P30894705 | $332.37 | $332.37 | $.00 |
| DAVIS, EIZABETH | LAGHORNE | PA 19047 | 06P31460387 | $288.89 | $288.89 | $.00 |
| DAVIS, ESTHER | BROOKLYN | NY 11238 | 09M31269165 | $32.51 | $32.51 | $.00 |
| DAVIS, GAIL | OCEANSIDE | NY 11572 | 04H31196728 | $2,199.98 | $2,199.98 | $.00 |
| DAVIS, M | PLAINVIEW | NY 11803 | 04P31416364 | $175.41 | $175.41 | $.00 |
| DAVIS, PATRICIA | STATEN ISLAND | NY 10301 | 09M31289316 | $349.99 | $349.99 | $.00 |
| DAVIS, STEVEN | NEW YORK | NY 10023 | 04H31356720 | $262.49 | $262.49 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| DAVIS, TANYA | EDMOND | OK | 73013 | 09M31046400 | $179.99 | $179.99 | $0.00 |
| DAVIS, TED | NEW ROCHELLE | NY | 10804 | 19F31291508 | $1,679.71 | $1,679.71 | $0.00 |
| DAVIS, WAYNE | MOUNT VERNON | NY | 10553 | W01993306 | $1,512.00 | $1,512.00 | $0.00 |
| DAVISON, FRANCY | FANWOOD | NJ | 07023 | 08H31403394 | $849.98 | $849.98 | $0.00 |
| DAVYDOV, LYDIA | TAMARAC | FL | 33321 | 09M31388275 | $69.98 | $69.98 | $0.00 |
| DAWIDOICZ, JOHN | HILLSNBOROUGH | NJ | 08844 | 09M31319137 | $18.15 | $18.15 | $0.00 |
| DAWSON, RITA | MELVILLE | NY | 11747 | 04H30932523 | $1,499.99 | $1,499.99 | $0.00 |
| DAWSON, TERRY | SEAFORD | NY | 11783 | 04H31425904 | $999.99 | $999.99 | $0.00 |
| DAYA, MUFIDA | WEST HEMPSTEAD | NY | 11552 | 04H31232865 | $1,724.07 | $1,724.07 | $0.00 |
| DBL BONUS, ELISSA | CEDARHURST | NY | 11516 | 04P31298574 | $312.74 | $312.74 | $0.00 |
| DE CAROLI, I | WHITESTONE | NY | 11357 | W02073271 | $446.00 | $446.00 | $0.00 |
| DE DONA, MELINA | OSSINING | NY | 10562 | 19P31462985 | $37.49 | $37.49 | $0.00 |
| DE FEO, ERIN | WAXHAW | NC | 28173 | 18F31464344 | $200.00 | $200.00 | $0.00 |
| DE FEO, THERESA | NEW HYDE PARK | NY | 11040 | 04H31314921 | $923.26 | $923.26 | $0.00 |
| DE GIULIO, ALLAN | SEA BRIGHT | NJ | 07760 | 41F31085630 | $1,079.98 | $1,079.98 | $0.00 |
| DE LA VEGA, FERNANDO | RIDGEFIELD PARK | NJ | 07660 | 06H31451698 | $0.00 | $0.00 | $0.00 |
| DE MICCO, MAUREEN | AQUEBOGUE | NY | 11931 | 07P31461594 | $299.99 | $299.99 | $0.00 |
| DE NICOLO, MARIA | STATEN ISLAND | NY | 10312 | 08H31380216 | $1,999.99 | $1,999.99 | $0.00 |
| DE PRISCO, LOUIS | TOMS RIVER | NJ | 08757 | 06H31354609 | $2,899.99 | $2,425.00 | $474.99 |
| DE ROBERTIS, FRANCESCA | MOONACHIE | NJ | 07074 | 06H31447747 | $2,969.21 | $2,425.00 | $544.21 |
| DE ROBERTIS, FRANCESCA | RIVER VALE | NY | 07675 | 06P31447761 | $128.36 | $128.36 | $0.00 |
| DE ROSA, LUCIA | STATEN ISLAND | NY | 10312 | 08P31461942 | $145.51 | $145.51 | $0.00 |
| DE SENA, ANTHONY | FLUSHING | NY | 11355 | 04H31445204 | $1,788.09 | $1,788.09 | $0.00 |
| DE SIENO, MADDALENA | BRONX | NY | 10465 | 19H31413180 | $599.99 | $599.99 | $0.00 |
| DE SORDI, ALICIA | SOMERSET | NJ | 08873 | 08P31418954 | $222.82 | $222.82 | $0.00 |
| DE THOMASIS, M | OLD BETHPAGE | NY | 11804 | 50F31457943 | $169.99 | $169.99 | $0.00 |
| DE VITO, DAVID | ORADELL | NJ | 07649 | 09M31208325 | $3,159.97 | $2,425.00 | $734.97 |
| DEADY, TINA | PISCATAWAY | NJ | 08854 | 08F31338960 | $101.54 | $101.54 | $0.00 |
| DEAMARIO, MYRAH | MILLER PLACE | NY | 11764 | 09M31442895 | $319.99 | $319.99 | $0.00 |
| DEAN, CAROLE | STEWART MANOR | NY | 11530 | 04P31463201 | $121.44 | $121.44 | $0.00 |
| DEAN, ORCELIA | UNIONDALE | NY | 11553 | 15P31423346 | $13.02 | $13.02 | $0.00 |
| DEAN, TINA | FRESH MEADOWS | NY | 11365 | 09M31448401 | $599.99 | $599.99 | $0.00 |
| DEANDREA, CATHIE | HOPATCONG | NJ | 07843 | 06P31271637 | $255.20 | $255.20 | $0.00 |
| DEANGELO, HANNA | MATAWAN | NJ | 07747 | 08P31389276 | $300.00 | $300.00 | $0.00 |
| DEARANI, LINDA | NORTH HALEDON | NJ | 07508 | 06H31295233 | $1,711.99 | $1,711.99 | $0.00 |
| DEBALD, KIMBERLEY | PURCHASE | NY | 10577 | 19H30963255 | $2,472.71 | $2,425.00 | $47.71 |
| DEBARI, STEVE | WANAQUE | NJ | 07465 | 06H31185137 | $999.99 | $999.99 | $0.00 |
| DEBEER, SUSAN | HICKSVILLE | NY | 11801 | 04H31439692 | $2,074.63 | $2,074.63 | $0.00 |
| DEBERNARDI, DORIS A | BAYSIDE | NY | 11360 | 04P31229929 | $830.85 | $830.85 | $0.00 |
| DEBONO, MARY JOE | NANUET | NY | 10954 | 53H31435898 | $349.99 | $349.99 | $0.00 |
| DEBRA, SPEAR | VALLEY COTTAGE | NY | 10989 | 06P31364145 | $599.98 | $599.98 | $0.00 |
| DEBRINO, ALICE | BETHPAGE | NY | 11714 | 04H31446329 | $640.85 | $640.85 | $0.00 |
| DECANDIA, CORINNE | WALLINGTON | NJ | 07057 | 09M31459000 | $50.40 | $50.40 | $0.00 |
| DECANDIA, ROGER | STATEN ISLAND | NY | 10306 | 08H31380710 | $999.99 | $999.99 | $0.00 |
| DECAPUA, PHYLLIS | STATEN ISLAND | NY | 10306 | W01911756 | $220.00 | $220.00 | $0.00 |
| DECARLO, JOSEPH | AIRMONT | NY | 10952 | 15H31450268 | $395.54 | $395.54 | $0.00 |
| DECARLO, KATHLEEN | HARRISON | NY | 10528 | 09M31453089 | $1,574.99 | $1,574.99 | $0.00 |
| DECARLO, MICHAEL | GREENWICH | CT | 06830 | 15H31411437 | $949.99 | $949.99 | $0.00 |
| DECARO, ROSALIE | MANHASSET | NY | 11030 | W01906786 | $50.00 | $50.00 | $0.00 |
| DECASTRO, JORGE | MIDDLE VILLAGE | NY | 11379 | 04H31457088 | $877.79 | $877.79 | $0.00 |
| DECHIARO, LAUREN | FAIR LAWN | NJ | 07410 | 06F31220113 | $509.56 | $509.56 | $0.00 |
| DECHILLO, ROBERT | CRANFORD | NJ | 07016 | 48H30917481 | $2,039.97 | $2,039.97 | $0.00 |
| DECICCO, CAROL | NEW CITY | NY | 10956 | 15M31446063 | $732.00 | $732.00 | $0.00 |
| DECILVEO JR, JOSEPH E | UPPER SADDLE RIVER | NJ | 07458 | 09M31422818 | $509.98 | $509.98 | $0.00 |
| DECKER, CHARLES | BELMORE | NY | 11710 | 04P31378794 | $76.03 | $76.03 | $0.00 |
| DECRESCENZO, NICOLE | STATEN ISLAND | NY | 10312 | 09M31442961 | $429.99 | $429.99 | $0.00 |
| DEDOVITCH, JOANNE | MONTVILLE | NJ | 07045 | 06H31381946 | $699.99 | $699.99 | $0.00 |
| DEEB, RAJA | CLIFTON | NJ | 07013 | 06P31065591 | $94.99 | $94.99 | $0.00 |
| DEEHAN, MICHAEL | LONG VALLEY | NJ | 07853 | 09M30812394 | $527.55 | $527.55 | $0.00 |
| DEFAZIO, ANNETTE | EAST HANOVER | NJ | 07936 | W02036720 | $222.00 | $222.00 | $0.00 |
| DEFAZIO, MICHELLE | TOWACO | NJ | 07082 | 06H31391558 | $481.48 | $481.48 | $0.00 |
| DEFEDELE, MARIA | HASBROUCK HEIGHTS | NJ | 07604 | 09M31376555 | $130.18 | $130.18 | $0.00 |
| DEFEO, BARBARA | SPARTA | NJ | 07871 | 06P31266413 | $200.00 | $200.00 | $0.00 |
| DEFILS, INGRID | FLUSHING | NY | 11354 | 04C31215862 | $3,104.80 | $2,425.00 | $679.80 |
| DEFILS, INGRID | FLUSHING | NY | 11354 | 04F31216787 | $743.67 | $743.67 | $0.00 |
| DEFONTE, KAREN | STATEN ISLAND | NY | 10307 | 15H31422922 | $829.02 | $829.02 | $0.00 |
| DEFRAZIO, MICHELLE | TOWACO | NJ | 07082 | 06C31391504 | $3,270.18 | $2,425.00 | $845.18 |
| DEGARMO, T | WEST ISLIP | NY | 11795 | 04H31418955 | $4,708.64 | $2,425.00 | $2,283.64 |
| DEGENNARO, RICHARD | | | | 04P31348406 | $180.00 | $180.00 | $0.00 |
| DEGENNARO, ROBERT | EASTCHESTER | NY | 10709 | 19H31149286 | $999.99 | $999.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| DEGENNARO, TONI | STATEN ISLAND | NY 10305 | 08P31425372 | $254.65 | $254.65 | $0.00 |
| DEGENNARO, YOLANDA | BROOKLYN | NY 11228 | 08F31461468 | $1,247.90 | $1,247.90 | $0.00 |
| DEGLIUOMIN, CHRISTINE | GLASTONBURY | CT 06033 | 15H31465809 | $299.99 | $299.99 | $0.00 |
| DEGROTTA, JODI | FLUSHING | NY 11358 | 09M31398555 | $13.62 | $13.62 | $0.00 |
| DEIDA, LEILA | DUMONT | NJ 07628 | 06H31461118 | $399.99 | $399.99 | $0.00 |
| DEITMAN, BENAY | BELLMORE | NY 11710 | 04P31426516 | $304.67 | $304.67 | $0.00 |
| DEITZ, PATTY | MONTVALE | NJ 07645 | 06P31440045 | $534.98 | $534.98 | $0.00 |
| DEL DUCA, MAUREEN | MATAWAN | NJ 07747 | 09M31451398 | $10.68 | $10.68 | $0.00 |
| DEL PERCIO, MARYANN | RIDGEWOOD | NJ 07450 | 12H31186810 | $1,799.99 | $1,799.99 | $0.00 |
| DEL VALLE, JACQUELINE | HOLMDEL | NJ 07733 | 08C31356300 | $2,829.60 | $2,425.00 | $404.60 |
| DELABY-ASSOUND, MYRIAM | | 0 | W01993270 | $5.00 | $5.00 | $0.00 |
| DELACRUZ, MARY | STATEN ISLAND | NY 10308 | 09M31303270 | $19.99 | $19.99 | $0.00 |
| DELACRUZ, SHARON | RUTHERFORD | NJ 07070 | 12H30813892 | $2,359.97 | $2,359.97 | $0.00 |
| DELAPAZ, LUCIA | FLUSHING | NY 11355 | 04H31299396 | $1,105.36 | $1,105.36 | $0.00 |
| DELCIELO, CAROLYN | LYNBROOK | NY 11563 | 04F31272188 | $1,118.76 | $1,118.76 | $0.00 |
| DELEONARDIS, MADELINE | PORT WASHINGTON | NY 11050 | 04P31232599 | $195.45 | $195.45 | $0.00 |
| DELEONARDIS, MADELINE | PORT WASHINGTON | NY 11050 | 04P31212429 | $80.00 | $80.00 | $0.00 |
| DELFINO, JOY | STATEN ISLAND | NY 10306 | 08P31198251 | $50.00 | $50.00 | $0.00 |
| DELGADO, BOB | MONTVALE | NY 07645 | 06H31419870 | $2,291.93 | $2,291.93 | $0.00 |
| DELGADO, HECTOR | WHITESTONE | NY 11357 | 04F31421119 | $350.02 | $350.02 | $0.00 |
| DELGADO, STEPHANIE | CLINTON | CT 06413 | 09M30227480 | $19.79 | $19.79 | $0.00 |
| DELGATO, LOLITA | MIDDLE VILLAGE | NY 11379 | 04C31416190 | $280.54 | $280.54 | $0.00 |
| DELIA, DOMENICK | MASSAPEQUA PARK | NY 11762 | 04P30934373 | $889.59 | $889.59 | $0.00 |
| D'ELIA, FLORIDA | COLTS NECK | NJ 07722 | 08F31447316 | $674.09 | $674.09 | $0.00 |
| DELIA, ROSEMARY | STAMFORD | CT 06903 | 09M31452488 | $9.98 | $9.98 | $0.00 |
| DELISI, ANTONIA | EAST NORTHPORT | NY 11731 | 04P31424291 | $12.00 | $12.00 | $0.00 |
| DELISIO, ELLEN | OLD BRIDGE | NJ 08857 | 08P31178761 | $27.49 | $27.49 | $0.00 |
| DELISIO, RICHARD | LEVITTOWN | NY 11756 | 09M31447741 | $399.99 | $399.99 | $0.00 |
| DELLA TORRE, ELIZABETH | NORTH BERGEN | NJ 07047 | 09M31453003 | $134.99 | $134.99 | $0.00 |
| DELLA VALLE, YOLANDA | KINGS PARK | NY 11754 | 04P31401274 | $260.69 | $260.69 | $0.00 |
| DELLARENA, PHYLIS | BROOKLYN | NY 11223 | 09M31272960 | $15.58 | $15.58 | $0.00 |
| DELLER, LORRAINE | BALDWIN | NY 11510 | 04P31182265 | $130.00 | $130.00 | $0.00 |
| DELLICARPIN, CHRISTOPHER | GARDEN CITY | NY 11530 | 04H31218747 | $3,421.50 | $2,425.00 | $996.50 |
| DELMONICO, BARBARA | BROOKLYN | NY 11228 | 15M31463313 | $39.99 | $39.99 | $0.00 |
| DELOCA, JOHN | LONG BEACH | NY 11561 | W01950914 | $100.00 | $100.00 | $0.00 |
| DELORENZO, MARIA | BRONXVILLE | NY 10708 | 19F31397586 | $49.99 | $49.99 | $0.00 |
| DELROSARIO, SANDI | SMITHTOWN | NY 11787 | 05P31431715 | $315.00 | $315.00 | $0.00 |
| DELROSSO, MARILYN | OYSTER BAY | NY 11771 | 04P30772566 | $549.98 | $549.98 | $0.00 |
| DELSIGNORE, ROBERT | HAWTHORNE | NY 10532 | 12H30942667 | $2,609.98 | $2,425.00 | $184.98 |
| DELSORDI, CHRIS | FLORHAM PARK | NJ 07932 | 08H31397036 | $1,999.99 | $1,999.99 | $0.00 |
| DELUCA, | | | 04P31297534 | $278.03 | $278.03 | $0.00 |
| DELUCA, ELEN | LINCOLN PARK | NJ 07035 | 06P31415835 | $163.69 | $163.69 | $0.00 |
| DELUCA, MATTHEW | WEST ORANGE | NJ 07052 | 06C31123529 | $1,554.17 | $1,554.17 | $0.00 |
| DELUCA, SCOTT | NUTLEY | NJ 07110 | W02035568 | $1,350.00 | $1,350.00 | $0.00 |
| DELUCIA, FRANK | MELVILLE | NY 11747 | 04H30977168 | $2,275.58 | $2,275.58 | $0.00 |
| DELUCIA, FRED | HOWARD BEACH | NY 11414 | 04F30111788 | $219.99 | $219.99 | $0.00 |
| DELUCIA, GLADYS | SAYREVILLE | NJ 08879 | 08C31328709 | $1,668.00 | $1,668.00 | $0.00 |
| DELUCIA, GREG | MAYWOOD | NJ 07607 | 06F31422056 | $59.99 | $59.99 | $0.00 |
| DELUCIA, LORI | RINGWOOD | NJ 07456 | 09M31464640 | $58.98 | $58.98 | $0.00 |
| DELUDE, ROBERT | SAYREVILLE | NJ 08872 | 08H31450327 | $272.84 | $272.84 | $0.00 |
| DELUISI, FLO | VERONA | NJ 07044 | 06H31270438 | $58.84 | $58.84 | $0.00 |
| DELVALLE, JENNIFER | DUMONT | NJ 07628 | W01982804 | $900.00 | $900.00 | $0.00 |
| DELVICARIO, NANCY | WESTBURY | NY 11590 | 04P31267597 | $89.99 | $89.99 | $0.00 |
| DEMADET, MARJORIE | NORTH BELLMORE | NY 11710 | 04H31331499 | $1,350.00 | $1,350.00 | $0.00 |
| DEMAIO, CARMINE | TOMS RIVER | NJ 08753 | 06P31442002 | $125.00 | $125.00 | $0.00 |
| DEMARCIO, CHRISTINE | MALVERNE | NY 11565 | W01949688 | $90.00 | $90.00 | $0.00 |
| DEMARCO, PATRICIA | HASKELL | NJ 07420 | 06P31167360 | $59.92 | $59.92 | $0.00 |
| DEMARCO, PATRICK | CLARKSBURG | NJ 08510 | 41H31403208 | $5,726.63 | $2,425.00 | $3,301.63 |
| DEMARCO, ROSARIA | MINEOLA | NY 11501 | 04H31442419 | $889.59 | $889.59 | $0.00 |
| DEMARCO, VITO | STATEN ISLAND | NY 10308 | 08H31385739 | $299.99 | $299.99 | $0.00 |
| DEMARIA, JEFFREY | COMMACK | NY 11725 | 09M31220975 | $1,349.99 | $1,349.99 | $0.00 |
| DEMARTINI, M | PATCHOGUE | NY 11772 | 04P31439117 | $182.46 | $182.46 | $0.00 |
| DEMARTINI, NICHOLAS | ROCKVILLE CENTRE | NY 11570 | 04P31231105 | $389.99 | $389.99 | $0.00 |
| DEMARY, MARIE | FAIRFIELD | NJ 07004 | 06H30980292 | $1,155.58 | $1,155.58 | $0.00 |
| DEMAS, PAUL | GLEN OAKS | NY 11004 | 04H31245881 | $2,655.73 | $2,425.00 | $230.73 |
| DEMATTEO, KATHLEEN | TUXEDO PARK | NY 10987 | 06H31454120 | $367.60 | $367.60 | $0.00 |
| DEMAYO, PEGGY | NEW CANAAN | CT 06840 | 19F31465799 | $159.98 | $159.98 | $0.00 |
| DEMETRAKOS, TINA | FLUSHING | NY 11358 | 04C31239302 | $83.08 | $83.08 | $0.00 |
| DEMETRIADES, LISA | STATEN ISLAND | NY 10312 | 06H30947309 | $2,819.91 | $2,425.00 | $394.91 |
| DEMIDOVICH, PETER | MELVILLE | NY 11747 | 50H30917560 | $3,099.89 | $2,425.00 | $674.89 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| DEMING, NATALIE | RISING SUN | MD | 21911 | 15F31008681 | $79.99 | $79.99 | $0.00 |
| DEMORATO, CHARLENE | STATEN ISLAND | NY | 10312 | 08H30997246 | $4,482.06 | $2,425.00 | $2,057.06 |
| DEMPSEY, EDYTHE | BRONX | NY | 10463 | 19H31447202 | $1,887.49 | $1,887.49 | $0.00 |
| DENAPLES, MICHELE | POMPTON PLAINS | NJ | 07444 | 09M31442737 | $137.31 | $137.31 | $0.00 |
| DENARDO, DENISSE | ENGLISHTOWN | NJ | 07726 | 08H31162611 | $727.59 | $727.59 | $0.00 |
| DENARO, ROBERT | BRONX | NY | 10461 | 19H31327657 | $682.72 | $682.72 | $0.00 |
| DENCH, MATTHEW | STAMFORD | CT | 06905 | 19F31397838 | $51.02 | $51.02 | $0.00 |
| DENIGRIS, DANIEL | NEW ROCHELLE | NY | 10801 | 19F31449229 | $468.21 | $468.21 | $0.00 |
| DENIS, RAPHAEL | BROOKLYN | NY | 11203 | 04H31307574 | $1,699.92 | $1,699.92 | $0.00 |
| DENISOFF, DANIEL | POUGHQUAG | NY | 12570 | 09M31413857 | $99.99 | $99.99 | $0.00 |
| DENISON, SHARON | BETHPAGE | NY | 11714 | 04H31161764 | $600.10 | $600.10 | $0.00 |
| DENKER, ADAM/ORLY | MOUNT KISCO | NY | 10549 | 19H31313762 | $1,650.79 | $1,650.79 | $0.00 |
| DENORA, VALERIE | STATEN ISLAND | NY | 10309 | 08H31368462 | $629.99 | $629.99 | $0.00 |
| DENOVELLIS, DANNY | LAKE GROVE | NY | 11755 | 04F30100030 | $279.97 | $279.97 | $0.00 |
| DENTE, BRIGITTE | ESSEX FELLS | NJ | 07021 | 06P31349149 | $449.99 | $449.99 | $0.00 |
| DENTE, JOHN | PARSIPPANY | NJ | 07054 | 08H31458728 | $802.48 | $802.48 | $0.00 |
| DEO, CAROLYN | MARTINSVILLE | NJ | 08836 | 08H31145863 | $5,510.47 | $2,425.00 | $3,085.47 |
| DEO, JUDY | SCOTCH PLAINS | NJ | 07076 | 08H31037998 | $1,530.08 | $1,530.08 | $0.00 |
| DEODENE, CRAIG | EAST MEADOW | NY | 11554 | W01951548 | $2,000.00 | $2,000.00 | $0.00 |
| DEOLIVEIRA, SABRINA | JERICHO | NY | 11753 | 09M31464543 | $139.81 | $139.81 | $0.00 |
| DEORIO, THERESA | FLORAL PARK | NY | 11001 | 09M31466752 | $155.92 | $155.92 | $0.00 |
| DEPALMA, GINA | MANALAPAN | NJ | 07726 | 08H31212040 | $5,906.78 | $2,425.00 | $3,481.78 |
| DEPALMA, JOANNE | | NJ | 07024 | 06P31440080 | $222.54 | $222.54 | $0.00 |
| DEPALMA, MARIE ANNE | WEST ORANGE | NJ | 07052 | W02017289 | $348.00 | $348.00 | $0.00 |
| DEPALMA, SUSAN | SPARTA | NJ | 07871 | 47H31424060 | $1,500.00 | $1,500.00 | $0.00 |
| DEPALO, RICK | COMMACK | NY | 11725 | 07H30674971 | $57.46 | $57.46 | $0.00 |
| DEPANO, CHARLES | FRANKLIN SQUARE | NY | 11010 | 04H31418854 | $1,749.97 | $1,749.97 | $0.00 |
| DEPAOLA, JOELL | BREWSTER | NY | 10509 | 09M31466486 | $159.98 | $159.98 | $0.00 |
| DEPEPPE, LISA | NEPTUNE | NJ | 07753 | 41C28950008 | $0.00 | $0.00 | $0.00 |
| DEPINTO, GIOVANNA | FLUSHING | NY | 11355 | 06H31281012 | $368.45 | $368.45 | $0.00 |
| DEPINTO, NICOLA | LYNDHURST | NJ | 07071 | 06C31277871 | $770.39 | $770.39 | $0.00 |
| DERASMO, WILLIAM | FARMINGDALE | NY | 11735 | 04P31217028 | $162.92 | $162.92 | $0.00 |
| DERECHAILO, BRUCE | MATAWAN | NJ | 07747 | 08H31170828 | $499.99 | $499.99 | $0.00 |
| DERELITTO, KIMBERLY | GARFIELD | NJ | 07026 | 06H31142397 | $999.99 | $999.99 | $0.00 |
| DERIENZO, STEVEN | SCOTCH PLAINS | NJ | 07076 | 08H31234304 | $636.64 | $636.64 | $0.00 |
| DERISI, DONNA | LOCUST VALLEY | NY | 11560 | W01949346 | $50.00 | $50.00 | $0.00 |
| DERISO, DENISE | HOWARD BEACH | NY | 11414 | 04H31450270 | $921.13 | $921.13 | $0.00 |
| DERISO, MICHELE | GLEN HEAD | NY | 11545 | 04H31449558 | $404.60 | $404.60 | $0.00 |
| DEROBERTIS, SALLY | PARAMUS | NJ | 07652 | 06C31233826 | $40.11 | $40.11 | $0.00 |
| DEROMA, L | HUNTINGTON | NY | 11743 | 04H31456017 | $2,598.17 | $2,425.00 | $173.17 |
| DEROSA, PAT | SPARTA | NJ | 07871 | 04H31440682 | $679.44 | $679.44 | $0.00 |
| DEROSE, DELIA | BRONX | NY | 10471 | 09M31245909 | $281.24 | $281.24 | $0.00 |
| DEROSE, LISA | FLORHAM PK | NJ | 07932 | 06H31175661 | $2,311.19 | $2,311.19 | $0.00 |
| DERRINGER, ALLYSON | STATEN ISLAND | NY | 10312 | 08F31118430 | $467.02 | $467.02 | $0.00 |
| DESABATO, JOE | BELLMORE | NY | 11710 | 04H31440597 | $977.57 | $977.57 | $0.00 |
| DESAI, BALWANTRAI | CLIFTON | NJ | 07011 | 06H31377896 | $399.99 | $399.99 | $0.00 |
| DESAI, FELICIA | RICHMOND HILL | NY | 11419 | 04P31224663 | $122.18 | $122.18 | $0.00 |
| DESAI, MAHESE | KENDALL PARK | NJ | 08824 | 08H31370548 | $500.00 | $500.00 | $0.00 |
| DESAI, VIMLA | EDISON | NJ | 08820 | 08F31446286 | $7,075.16 | $2,425.00 | $4,650.16 |
| DESALVO, RONNIE | BARNEGAT | NJ | 08005 | 19H31420243 | $212.86 | $212.86 | $0.00 |
| DESANCTIS, CATHY | HOWARD BEACH | NY | 11414 | 09M31220772 | $1,129.74 | $1,129.74 | $0.00 |
| DESANNO, CHARLES | MORGANVILLE | NJ | 07751 | 08H31437816 | $2,306.90 | $2,306.90 | $0.00 |
| DESANTIS, DONNA | STATEN ISLAND | NY | 10314 | 08C31160887 | $1,444.19 | $1,444.19 | $0.00 |
| DESANTIS, MARY-JANE | STATEN ISLAND | NY | 10314 | 08F31251447 | $119.98 | $119.98 | $0.00 |
| DESBATO, JOE | BELLMORE | NY | 11710 | 04C31426202 | $103.56 | $103.56 | $0.00 |
| DESENA, DEANNA | MASPETH | NY | 11378 | 09M31456862 | $299.99 | $299.99 | $0.00 |
| DESHOMMES, RONALD | CHATHAM | NJ | 07928 | 06F31347781 | $649.98 | $649.98 | $0.00 |
| DESHPANDE, M | HICKSVILLE | NY | 11801 | 04H31383660 | $799.99 | $799.99 | $0.00 |
| DESIANO, PAUL | STAMFORD | CT | 06901 | 19F31426089 | $69.20 | $69.20 | $0.00 |
| DESILVA, SUSAN | SYOSSET | NY | 11791 | 04H30938662 | $5,402.35 | $2,425.00 | $2,977.35 |
| DESIMONE, ANNALEE | NUTLEY | NJ | 07110 | 06H31436865 | $962.99 | $962.99 | $0.00 |
| DESIMONE, DANNY | EASTCHESTER | NY | 10709 | 19C31087210 | $3,167.40 | $2,425.00 | $742.40 |
| DESIREE, WALKER | PATERSON | NJ | 07524 | 06P31465159 | $40.99 | $40.99 | $0.00 |
| DESMAREST, VICTORIA | EAST MEADOW | NY | 11554 | 04P31294787 | $43.44 | $43.44 | $0.00 |
| DESMOND, MARGARET | FLORAL PARK | NY | 11001 | 04P31296254 | $244.38 | $244.38 | $0.00 |
| DESROCHES, DUSTIN | SHOREHAM | NY | 11786 | 07H31103631 | $5,429.60 | $2,425.00 | $3,004.60 |
| DESROIERS, MARY IRLENE | LINDEN | NJ | 07036 | 08H31000196 | $1,874.10 | $1,874.10 | $0.00 |
| DESSOURCES, YOLETTE | VALLEY STREAM | NY | 11580 | 04P31334543 | $48.97 | $48.97 | $0.00 |
| DESTEFANO, CYNTHIA | NORTHPORT | NY | 11768 | 07H31467086 | $3,337.49 | $2,425.00 | $912.49 |
| DESTEFANO, FRANCES | BALDWIN | NY | 11510 | 04P31401137 | $513.18 | $513.18 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| DETTORE, MARK | JERSEY CITY | NJ | 07302 | 06P31245618 | $160.48 | $160.48 | $.00 |
| DEUTSCH, GWEN | HUNTINGTON STATION | NY | 11746 | 04C31231273 | $1,065.56 | $1,065.56 | $.00 |
| DEUTSCH, GWEN | HUNTINGTON STATION | NY | 11746 | 04P31231855 | $317.63 | $317.63 | $.00 |
| DEUTSCH, JANICE | ROCKVILLE CENTR | NY | 11570 | W02073229 | $4,600.00 | $2,425.00 | $2,175.00 |
| DEUTSCH, TUNIE | NEW YORK | NY | 10069 | 09M31461584 | $59.99 | $59.99 | $.00 |
| DEUTSCHMAN, ELAINE | MONROE TWNSHP | NJ | 08831 | 08H31407491 | $1,670.24 | $1,670.24 | $.00 |
| DEVAUGHN, DORIS | TEANECK | NJ | 07666 | 06C30550762 | $500.00 | $500.00 | $.00 |
| DEVEREAUX, RONALD | GREAT NECK | NJ | 11021 | 04H31459882 | $5,399.44 | $2,425.00 | $2,974.44 |
| DEVINE, RICHARD | EAST BRUNSWICK | NJ | 08816 | 08H31293765 | $497.54 | $497.54 | $.00 |
| DEVIRGILIO, VITO | MATAWAN | NJ | 07747 | 06P30907774 | $244.38 | $244.38 | $.00 |
| DEVITO, EVA | SHOREHAM | NY | 11786 | 04H31436866 | $618.04 | $618.04 | $.00 |
| DEVITO, FIORE | SEA GIRT | NJ | 08750 | 06H31183897 | $500.00 | $500.00 | $.00 |
| DEVLIN, JAMES | BROOKLYN | NY | 11218 | 06H31441121 | $3,435.30 | $2,425.00 | $1,010.30 |
| DEVLIN, JASON | SADDLE BROOK | NJ | 07663 | 09M31451096 | $659.96 | $659.96 | $.00 |
| DEVRIES, SANDRA | MERRICK | NY | 11566 | 04P31295283 | $43.44 | $43.44 | $.00 |
| DEVULAPALLI, VENKATARAMA | MONMOUTH JUNCTION | NJ | 08852 | 08F31249795 | $59.98 | $59.98 | $.00 |
| DHUPAR, ASHISH | WOODBURY | NY | 11797 | 04P31299257 | $905.86 | $905.86 | $.00 |
| DHUPAR, GOURI | WOODBURY | NY | 11797 | 50P31350149 | $399.98 | $399.98 | $.00 |
| DI BIASI, GRACIEROSE | STATEN ISLAND | NY | 10306 | 09M31466171 | $103.98 | $103.98 | $.00 |
| DI CHIARA, MARY | STATEN ISLAND | NY | 10309 | 08F30794820 | $100.10 | $100.10 | $.00 |
| DI FILIPPO, DAN | VERONA | NY | 07044 | 06P31416962 | $9.08 | $9.08 | $.00 |
| DI NAPOLI, MARIANNE | TUCKAHOE | NY | 10707 | D00756282 | $3,746.00 | $2,425.00 | $1,321.00 |
| DIANAT, SAID | GREAT NECK | NY | 11024 | 04P31201107 | $148.22 | $148.22 | $.00 |
| DIAZ, AMY | JERICHO | NY | 11753 | 09M31464136 | $149.00 | $149.00 | $.00 |
| DIAZ, EULALIA | ALBERTSON | NY | 11507 | 04C31396752 | $2,759.93 | $2,425.00 | $334.93 |
| DIAZ, EVELINDA | OLD BETHPAGE | NY | 11804 | 04P31061111 | $59.30 | $59.30 | $.00 |
| DIAZ, J | VALLEY STREAM | NY | 11580 | 04H31211036 | $1,800.00 | $1,800.00 | $.00 |
| DIAZ, JOCELYN | ALBERTSON | NY | 11507 | 04P31432365 | $40.00 | $40.00 | $.00 |
| DIAZ, JOHANNA | ANNANDALE | NJ | 08801 | 08H31438872 | $1,251.88 | $1,251.88 | $.00 |
| DIAZ, JOSE-ENRIQUE | DANBURY | CT | 06810 | 46H31233277 | $494.34 | $494.34 | $.00 |
| DIAZ, L | QUEENS VILLAGE | NY | 11427 | 04H31091075 | $862.48 | $862.48 | $.00 |
| DIAZ, M | NEW YORK | NY | 10033 | 06H31442644 | $1,072.84 | $1,072.84 | $.00 |
| DIAZ, MAGDALENA | NEW HYDE PARK | NY | 11040 | 04H31450295 | $1,384.89 | $1,384.89 | $.00 |
| DIAZ, MANUEL | OSSINING | NY | 10562 | 19P31296743 | $155.68 | $155.68 | $.00 |
| DIAZ, MARILYN | VALLEY STREAM | NY | 11581 | 04F31082197 | $649.98 | $649.98 | $.00 |
| DIAZ, PAUL | FOREST HILLS | NY | 11375 | 04C31226429 | $811.41 | $811.41 | $.00 |
| DIAZ, VICTOR | LINDEN | NJ | 07036 | 08H30923076 | $5,334.87 | $2,425.00 | $2,909.87 |
| DIAZ, ZONIA | EAST ROCKAWAY | NY | 11518 | 04P31441783 | $110.78 | $110.78 | $.00 |
| DIBATTISTA, ELAINE | CORTLANDT MANOR | NY | 10567 | 19H31293734 | $2,158.11 | $2,158.11 | $.00 |
| DIBENEDETTO, MARGARET | MASSAPEQUA | NY | 11758 | W02055163 | $300.00 | $300.00 | $.00 |
| DIBIASE, DENISE | COMMACK | NY | 11725 | 50H31201730 | $1,599.99 | $1,599.99 | $.00 |
| DICAMILLO, DIANE | CEDAR GROVE | NJ | 07009 | 06H31444562 | $699.99 | $699.99 | $.00 |
| DICHIARA, GEORGIANNE | WAYNE | NJ | 07470 | 06H31094548 | $743.38 | $743.38 | $.00 |
| DICHTER, ROSS | LYNBROOK | NY | 11563 | 04H31397477 | $780.14 | $780.14 | $.00 |
| DICICCO, JANE | ASTORIA | NY | 11106 | 09M31454471 | $639.99 | $639.99 | $.00 |
| DICK, CLARICE | JACKSON | NJ | 08527 | 09M31253473 | $128.83 | $128.83 | $.00 |
| DICKMAN, MITCH | WALDWICK | NJ | 07463 | 12H31455018 | $1,631.23 | $1,631.23 | $.00 |
| DICKSON, N | MOUNT SINAI | NY | 11766 | 07H31059643 | $9,277.62 | $2,425.00 | $6,852.62 |
| DICOSTANZO, LUISA | NESCONSET | NY | 15H31386102 | | $1,299.99 | $1,299.99 | $.00 |
| DIEGMANN, SUZANNE | SCARSDALE | NY | 10583 | 19H31452108 | $449.98 | $449.98 | $.00 |
| DIETRICK, MARY-BETH | FREEHOLD | NJ | 07728 | 15M31464234 | $117.75 | $117.75 | $.00 |
| DIFEO, JULIA | EASTCHESTER | NY | 10709 | 19P31447679 | $158.94 | $158.94 | $.00 |
| DIFLAVIA, ANTHONY | BROOKLYN | NY | 11231 | 09M31467359 | $99.99 | $99.99 | $.00 |
| DIFRANCO, LAURA | BASKING RIDGE | NJ | 07920 | 09M31430745 | $10.70 | $10.70 | $.00 |
| DIGIOVANNI, GEORGE | WEST HEMPSTEAD | NY | 11552 | 04H31196599 | $1,999.98 | $1,999.98 | $.00 |
| DIGIOVANNI, MARIA | BARNEGAT | NJ | 08005 | 15H31465969 | $349.99 | $349.99 | $.00 |
| DIGIULIO, APRIL | NORTH BABYLON | NY | 11703 | 04H31382024 | $999.99 | $999.99 | $.00 |
| DIGLIO, ANNE | PISCATAWAY | NJ | 08854 | 09M31447623 | $352.49 | $352.49 | $.00 |
| DIGNAN, PATRICIA | GARDEN CITY | NY | 11530 | 04P31440809 | $64.00 | $64.00 | $.00 |
| DIGRAZIA, ALEXIS | MANALAPAN | NJ | 07726 | 09M31255897 | $30.26 | $30.26 | $.00 |
| DILALLA, DAISY | YONKERS | NY | 10710 | 19H31426948 | $1,600.00 | $1,600.00 | $.00 |
| DILAURA, MICHELLE | YORKTOWN HEIGHT | NY | 10598 | 19P31215560 | $709.20 | $709.20 | $.00 |
| DILELLA, DIANE | MAHWAH | NJ | 07430 | 09M31319331 | $14.09 | $14.09 | $.00 |
| DIMAGGIO, CLAUDIA | NEW YORK | NY | 10017 | 04H31359659 | $1,019.98 | $1,019.98 | $.00 |
| DIMAIO, ANTHONY | STATEN ISLAND | NY | 10312 | 08H31233937 | $1,544.26 | $1,544.26 | $.00 |
| DIMARCO, JOSEPHINE | MANHASSET | NY | 11030 | 09M31439706 | $479.99 | $479.99 | $.00 |
| DIMARIA, PHILOMENA | PORT JEFFERSON STA | NY | 11776 | 07H31450272 | $648.99 | $648.99 | $.00 |
| DIMARTINI, ALEX | MELVILLE | NY | 11747 | W02022634 | $169.00 | $169.00 | $.00 |
| DIMASO, GERALD | HOLMDEL | NJ | 07733 | 08H30936740 | $4,489.90 | $2,425.00 | $2,064.90 |
| DIMEGLIO, DENISE | RIDGE | NY | 11961 | 50H31460792 | $3,682.21 | $2,425.00 | $1,257.21 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| DIMILIA, VIRGINIA | STATEN ISLAND | NY 10308 | 15F31459576 | $108.37 | $108.37 | $0.00 |
| DIMINO, ANN | WANAQUE | NJ 07465 | 06P31454229 | $107.26 | $107.26 | $0.00 |
| DIMITRAKOPO, ALEXANDRA | N.MERRICK | NY 11566 | 04P31437436 | $801.61 | $801.61 | $0.00 |
| DIMITRAKOPO, PETER | FLUSHING | NY 11358 | 04P31401389 | $61.07 | $61.07 | $0.00 |
| DIMITRATOS, K | SELDEN | NY 11784 | 04P31336629 | $44.99 | $44.99 | $0.00 |
| DIMITRIADIS, JAMES | WHITESTONE | NY 11357 | 04C31418738 | $1,099.66 | $1,099.66 | $0.00 |
| DIMITROVA, PAULINA | HOWELL | NJ 07731 | 08H31205454 | $1,673.99 | $1,673.99 | $0.00 |
| DIMODUGNO, RITA | RIDGEWOOD | NJ 07450 | 06H31230850 | $962.99 | $962.99 | $0.00 |
| DIMOLA, MICHAEL | SEAFORD | NY 11783 | 04P31399999 | $30.00 | $30.00 | $0.00 |
| DIMONDA, CAROL | LEVITTOWN | NY 11756 | 04H30944665 | $3,499.99 | $2,425.00 | $1,074.99 |
| DIMUZIO, JULIE | WHIPPANY | NJ 07981 | 06H31450243 | $1,273.28 | $1,273.28 | $0.00 |
| DINAPOLI, J | COLONIA | NJ 07067 | 08P31293549 | $160.50 | $160.50 | $0.00 |
| DINARDI, EMILIA | YONKERS | NY 10704 | 19H31404416 | $4,095.00 | $2,425.00 | $1,670.00 |
| DINARDO, LORETTO | LINDENHURST | NY 11757 | 09M31204107 | $76.79 | $76.79 | $0.00 |
| D'INGILLO, JIM | MASSAPEQUA | NY 11758 | 04H31398864 | $993.32 | $993.32 | $0.00 |
| DINGLAS, V | FOREST HILLS | NY 11375 | 04P30491990 | $69.99 | $69.99 | $0.00 |
| DINIZIO, PATRICIA | GREENPORT | NY 11944 | 04P31442152 | $130.33 | $130.33 | $0.00 |
| DIPAOLO, PAUL | STATEN ISLAND | NY 10309 | 08H31434460 | $1,387.13 | $1,387.13 | $0.00 |
| DIPASQUALE, ANNA | ELMWOOD PARK | NJ 07407 | 06H31213140 | $802.49 | $802.49 | $0.00 |
| DIPIETRO, FRANCIENE | | NY 11530 | 04P31146076 | $339.99 | $339.99 | $0.00 |
| DIPOCE, VINCENZA | EAST MEADOW | NY 11554 | 04P31438548 | $400.00 | $400.00 | $0.00 |
| DIPPOLITO, JOSEPHINE | YORKTOWN HEIGHTS | NY 10598 | 09M31432571 | $140.00 | $140.00 | $0.00 |
| DIRENZO, SILVANA | EAST HANOVER | NJ 07936 | 09M31250339 | $130.18 | $130.18 | $0.00 |
| DIRESTA, RICHARD | EAST MEADOW | NY 11554 | 09M31466038 | $125.98 | $125.98 | $0.00 |
| DIRIENZO, CAROL | SCARSDALE | NY 10583 | 09M31433617 | $15.99 | $15.99 | $0.00 |
| DIRR, YELENA | CENTRAL ISLIP | NY 11722 | 50H31425050 | $2,331.22 | $2,331.22 | $0.00 |
| DISALVO, ANTHONY | CLIFTON | NJ 07013 | 06C31049701 | $2,973.51 | $2,425.00 | $548.51 |
| DISAVINO, NANCY | WEST HARRISON | NY 10604 | 19P30397648 | $59.99 | $59.99 | $0.00 |
| DISIMONE, NELLIE | VALLEY COTTAGE | NY 10989 | 15F31452050 | $1,557.02 | $1,557.02 | $0.00 |
| DISLER, JOAN | MONTVILLE | NJ 07045 | 06F31442537 | $41.09 | $41.09 | $0.00 |
| DISMUKE, TONORA | WEST ORANGE | NJ 07052 | 06P31418075 | $100.00 | $100.00 | $0.00 |
| DISPIGNA, KIMBILY | SAG HARBOR | NY 11963 | 04H31393983 | $2,199.99 | $2,199.99 | $0.00 |
| DISTEFANO, MARIA | LAUREL HOLLOW | NY 11771 | 03C30115867 | $54.00 | $54.00 | $0.00 |
| DITARANTO, ANNE MARIE | ASTORIA | NY 11106 | 04P31374695 | $119.96 | $119.96 | $0.00 |
| DITMARS, KENNENTH | EDISON | NJ 08820 | 08H30996604 | $1,979.48 | $1,979.48 | $0.00 |
| DITTA, ANGELA | NEW HYDE PARK | NY 11040 | 09M31326020 | $23.17 | $23.17 | $0.00 |
| DIVITA, TERESA | LINCROFT | NJ 07738 | W01911739 | $60.00 | $60.00 | $0.00 |
| DIXON, ROBERT | BAYPORT | NY 11705 | 04H31456278 | $399.99 | $399.99 | $0.00 |
| DOAN, L | COLD SPRING HARBOR | NY 11724 | 04P31197722 | $481.86 | $481.86 | $0.00 |
| DOBEK, GENE | NEW EGYPT | NJ 08533 | 09M31452820 | $30.44 | $30.44 | $0.00 |
| DOCTOR, MELISSA | PLAINVIEW | NY 11803 | W02021634 | $10.00 | $10.00 | $0.00 |
| DOERING, EDWARD | STEWARTSVILLE | NJ 08886 | 08F31445082 | $59.99 | $59.99 | $0.00 |
| DOHERTY, DEIRDRE | BRONX | NY 10463 | 19H31449465 | $1,625.54 | $1,625.54 | $0.00 |
| DOHERTY, JAMES | ROCKAWAY PARK | NY 11694 | 19H31449154 | $1,036.28 | $1,036.28 | $0.00 |
| DOHERTY, PETER | MATTITUCK | NY 11952 | 07H31450190 | $449.98 | $449.98 | $0.00 |
| DOKES, E | LONG BEACH | NY 11561 | 04P31242195 | $55.36 | $55.36 | $0.00 |
| DOLAN, THERESA | PEARL RIVER | NY 10965 | 09M31449009 | $44.96 | $44.96 | $0.00 |
| DOLEZAL, D | | 0 | W01979432 | $1,100.00 | $1,100.00 | $0.00 |
| DOLINSKY, JEANNIE | MORRISTOWN | NJ 07960 | 47H30959562 | $2,599.99 | $2,425.00 | $174.99 |
| DOLLAN, ROBERT | EASTCHESTER | NY 10709 | 19C30959646 | $3,299.99 | $2,425.00 | $874.99 |
| DOLLY, MICHAEL | FREEHOLD | NJ 07728 | 08F31103654 | $428.00 | $428.00 | $0.00 |
| DOMINGUES, MARIA | ELIZABETH | NJ 07202 | 08F31366452 | $1,808.30 | $1,808.30 | $0.00 |
| DOMINGUEZ, ANNA | EAST HANOVER | NJ 07936 | 06P31414477 | $1,071.80 | $1,071.80 | $0.00 |
| DOMINGUEZ, ESTHER | GLEN COVE | NY 11542 | 04F30666119 | $210.00 | $210.00 | $0.00 |
| DOMINGUEZ, JOSE | BELLEVILLE | NJ 07109 | 06C31292405 | $294.43 | $294.43 | $0.00 |
| DOMINGUEZ, MARIA | COLONIA | NJ 07067 | 08P31446111 | $112.32 | $112.32 | $0.00 |
| DOMINGUEZ, SEVERINA | BAYONNE | NJ 07002 | 08H31426882 | $647.83 | $647.83 | $0.00 |
| DOMINGUEZ, VICKY | HOWELL | NJ 07731 | 08H31368490 | $1,999.99 | $1,999.99 | $0.00 |
| DONALDSON, HONG | WAYNE | NJ 07470 | 06F31247331 | $399.99 | $399.99 | $0.00 |
| DONALDSON, JOSEPH | NORWALK | CT 06850 | 19H31246015 | $1,960.99 | $1,960.99 | $0.00 |
| DONATIELLO, MARK | SUCCASUNNA | NJ 07876 | 47H31186286 | $398.03 | $398.03 | $0.00 |
| DONATO, MARGARET | MASPETH | NY 11378 | 04P31265675 | $97.75 | $97.75 | $0.00 |
| DONDERO, JOANNE | WHITE PLAINS | NY 10603 | 19H31229674 | $299.99 | $299.99 | $0.00 |
| DONEGAN, ARLENE | YONKERS | NY 10710 | 19H31197385 | $1,623.11 | $1,623.11 | $0.00 |
| DONELAN, DANIELLE | WILLISTON PARK | NY 11596 | 09M31349660 | $59.99 | $59.99 | $0.00 |
| DONKOR, MARCANTHONY | BRONX | NY 10473 | 19H31170592 | $899.98 | $899.98 | $0.00 |
| DONNELLY, ARLENE | STATEN ISLAND | NY 10306 | 09M31442943 | $319.99 | $319.99 | $0.00 |
| DONNELLY, ELIZABETH | THORNWOOD | NY 10594 | 19H31397608 | $1,399.98 | $1,399.98 | $0.00 |
| DONNELLY, KEITH | MOUNT SINAI | NY 11766 | 07H30936103 | $4,035.88 | $2,425.00 | $1,610.88 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| DONNELLY, MARGARET | PARAMUS | NJ | 07652 | 08H31427564 | $322.49 | $322.49 | $0.00 |
| DONNER, GENEVIEVE | OAK RIDGE | TN | 37830 | 15M31398641 | $31.99 | $31.99 | $0.00 |
| DONOGUE, TERESA | RIVER EDGE | NJ | 07661 | 06P31278568 | $449.38 | $449.38 | $0.00 |
| DONOVAN, SUNNY | MADISON | CT | 06443 | 09M31430669 | $59.99 | $59.99 | $0.00 |
| DOPSON, BETTY | ELMONT | NY | 11003 | 04C30998159 | $3,608.61 | $2,425.00 | $1,183.61 |
| DORAZI, THOMAS | FRANKLIN SQUARE | NY | 11010 | 04P30325303 | $72.00 | $72.00 | $0.00 |
| DORDIK, JAIME | ARMONK | NY | 10504 | 19H30942777 | $1,889.97 | $1,889.97 | $0.00 |
| DORE, LISA | BUTLER | NJ | 07405 | W02036716 | $200.00 | $200.00 | $0.00 |
| DOREN, RICHARD | RUTHERFORD | NJ | 07070 | 06P31382221 | $349.99 | $349.99 | $0.00 |
| DORET, PETER | BELLMORE | NY | 11710 | 04H31450887 | $1,149.98 | $1,149.98 | $0.00 |
| DORF, JON | MAMARONECK | NY | 10543 | 19H31448229 | $701.91 | $701.91 | $0.00 |
| DORHMAN, JOANN | YORKTOWN HEIGHTS | NY | 10598 | 19P30980984 | $1,299.98 | $1,299.98 | $0.00 |
| DORIA, GIANNE | JERSEY CITY | NJ | 07302 | 18F31229273 | $113.70 | $113.70 | $0.00 |
| DORILAS, NAOMIE | SCOTCH PLAINS | NJ | 07076 | 08P31440569 | $59.91 | $59.91 | $0.00 |
| DORISMOND, MILLY | ELMONT | NY | 11003 | 04H31287590 | $1,629.29 | $1,629.29 | $0.00 |
| DORSETT, LUZVIMINDA | EDISON | NJ | 08817 | 08H31454628 | $179.99 | $179.99 | $0.00 |
| DORSI, ROBERT | FARMINGDALE | NY | 11735 | 04P31432427 | $40.00 | $40.00 | $0.00 |
| DOSHI, RAJESH | BRIDGEWATER | NJ | 08807 | 08H31440897 | $918.51 | $918.51 | $0.00 |
| DOSHI, SAMIR | PARLIN | NJ | 08859 | 08H31185629 | $149.25 | $149.25 | $0.00 |
| DOSKALOVICH, ELENA | MELVILLE | NY | 11747 | 09M31293075 | $59.00 | $59.00 | $0.00 |
| DOTO, BRYAN | DANBURY | CT | 06810 | 46P31298827 | $572.38 | $572.38 | $0.00 |
| DOUD, PAT | FAIRFIELD | NJ | 07004 | 08P31460954 | $192.16 | $192.16 | $0.00 |
| DOUER, MARCOS | NEW ROCHELLE | NY | 10804 | 19P31308739 | $29.99 | $29.99 | $0.00 |
| DOUGHERTY, GINA | MELVILLE | NY | 11747 | 15H31311856 | $168.35 | $168.35 | $0.00 |
| DOUGLAS, ETHLYN | WEST HEMPSTEAD | NY | 11552 | 05H31072202 | $299.99 | $299.99 | $0.00 |
| DOUGLASS, DEBORAH | WHITE PLAINS | NY | 10603 | 09M31465778 | $139.98 | $139.98 | $0.00 |
| DOUKAKIS, CLIO | LONG ISLAND CITY | NY | 11102 | 04H31356977 | $909.99 | $909.99 | $0.00 |
| DOUKAKIS, CLIO | LONG ISLAND CITY | NY | 11101 | 04P31007559 | $115.20 | $115.20 | $0.00 |
| DOUSO, NICOLE | MELVILLE | NY | 11747 | 04H31418096 | $1,259.99 | $1,259.99 | $0.00 |
| DOVICO, MARIE | MANHASSET HILLS | NY | 11040 | 04P31464877 | $50.00 | $50.00 | $0.00 |
| DOWD, KATHLEEN | HACKENSACK | NJ | 07601 | 09M31269428 | $79.89 | $79.89 | $0.00 |
| DOWD, PATRICIA | MOUNT SINAI | NY | 11766 | 07H31418638 | $1,846.52 | $1,846.52 | $0.00 |
| DOWNES, JOAN | STATEN ISLAND | NY | 10314 | 08H31429130 | $399.99 | $399.99 | $0.00 |
| DOWNES, MARGO | TOMS RIVER | NJ | 08757 | 08F31327792 | $685.00 | $685.00 | $0.00 |
| DOWNES, MICHAEL | STATEN ISLAND | NY | 10314 | 09M31464249 | $24.99 | $24.99 | $0.00 |
| DOWNS, PHIL | HO HO KUS | NJ | 07423 | W01980935 | $316.00 | $316.00 | $0.00 |
| DOYLE, EUGENE | BRICK | NJ | 08724 | 51C30100464 | $219.99 | $219.99 | $0.00 |
| DOYLE, MARYANN | PHILADELPHIA | PA | 19128 | W01911738 | $220.00 | $220.00 | $0.00 |
| DOYLE, PATTIE | MATAWAN | NJ | 07747 | 08H31460508 | $962.99 | $962.99 | $0.00 |
| DRAGAN, MICHELLE | LITTLE NECK | NY | 11363 | 04H30946445 | $3,568.97 | $2,425.00 | $1,143.97 |
| DRAGANETTI, GLADYS | BROOKLYN | NY | 11214 | 08H31458504 | $546.75 | $546.75 | $0.00 |
| DRAGONE, DARREN | MORRIS PLAINS | NJ | 07950 | 06H31289872 | $1,219.78 | $1,219.78 | $0.00 |
| DRAGONE, LEO | PORT CHESTER | NY | 10573 | 19F31331767 | $170.71 | $170.71 | $0.00 |
| DRAKONAKIS, DEMETRIS | ASTOIA | NY | 11105 | 09M31467082 | $47.99 | $47.99 | $0.00 |
| DRAKONAKIS, K | ASTORIA | NY | 11105 | 04P31417049 | $276.97 | $276.97 | $0.00 |
| DREPAUL, CAMILLE | BAYSIDE | NY | 11361 | 04H31218526 | $1,071.18 | $1,071.18 | $0.00 |
| DREW, JAMILE E. | NUTLEY | NJ | 07110 | 15H31378224 | $1,899.98 | $1,899.98 | $0.00 |
| DRIESSE, JOHN | POMPTON PLAINS | NJ | 07444 | 12F31115052 | $636.64 | $636.64 | $0.00 |
| DRISCOLL, DARYL | DARIEN | CT | 06820 | 09M31319246 | $115.71 | $115.71 | $0.00 |
| DRONER, JANICE | MANALAPAN | NJ | 07726 | 08F30123002 | $219.99 | $219.99 | $0.00 |
| DRONZEK, KEN | THORNWOOD | NY | 10594 | 19H31412929 | $2,400.49 | $2,400.49 | $0.00 |
| DRUMMOND, RADCLIFFE | WAPPINGERS FALLS | NY | 12590 | 19P31381369 | $49.99 | $49.99 | $0.00 |
| DRUMMY, KATHY | NEW YORK | NY | 10004 | 09M31464703 | $79.99 | $79.99 | $0.00 |
| DRURY, SUSAN | STATEN IS | NY | 10306 | 08C31159331 | $2,734.79 | $2,425.00 | $309.79 |
| DRYSDALE, JEREMY | TARRYTOWN | NY | 10591 | 09M30336224 | $19.55 | $19.55 | $0.00 |
| DRYZGA, CONSOLATA | STATEN ISLAND | NY | 10308 | 09M31428894 | $29.99 | $29.99 | $0.00 |
| DUANE, PATRICA | LEBANON | NJ | 08833 | 08P31378815 | $367.42 | $367.42 | $0.00 |
| DUARTE, RONNA | MINEOLA | NY | 11501 | 04F30174971 | $252.00 | $252.00 | $0.00 |
| DUBENSKI, DEBORAH | PLAINVIEW | NY | 11803 | 04F31456721 | $130.34 | $130.34 | $0.00 |
| DUBIEL, MARIA | EDISON | NJ | 08820 | 08H31159952 | $3,659.36 | $2,425.00 | $1,234.36 |
| DUBIN, SUSAN | HARRISON | NY | 10528 | 19C31388571 | $592.50 | $592.50 | $0.00 |
| DUBMER, CHERI | | NY | 10953 | 04P31442471 | $99.90 | $99.90 | $0.00 |
| DUBNO, GWEN | BERGENFIELD | NJ | 07621 | W02032845 | $50.00 | $50.00 | $0.00 |
| DUBS, HOWARD | CHAPPAQUA | NY | 10514 | 09M31448980 | $399.99 | $399.99 | $0.00 |
| DUCALO, ROMAN | STATEN ISLAND | NY | 10317 | 08H31421696 | $299.99 | $299.99 | $0.00 |
| DUCALO, ROMAN | STATEN ISLAND | NY | 10314 | 08H31198392 | $2,107.77 | $2,107.77 | $0.00 |
| DUCHANAN, DEBORAH | JAMAICA | NY | 11432 | 15H31439006 | $921.14 | $921.14 | $0.00 |
| DUCHEMIN, THERESA A | STATEN ISLAND | NY | 10306 | 15H31404784 | $167.97 | $167.97 | $0.00 |
| DUDEK, BERNADETT | LAKE HIAWATHA | NY | 07034 | 15M31270410 | $64.91 | $64.91 | $0.00 |
| DUDEK, BERNADETTE | MANCHESTER TOWNSHI | NJ | 08759 | 06P31431641 | $109.96 | $109.96 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| DUDELSON, LISA | YORKTOWN HEIGHTS | NY | 10598 | 19H31444473 | $319.99 | $319.99 | $0.00 |
| DUERNBERGER, PAUL | LARCHMONT | NY | 10538 | 19H31416673 | $399.99 | $399.99 | $0.00 |
| DUFFIELD, CRAIG | YONKERS | NY | 10701 | 19H31293627 | $1,896.46 | $1,896.46 | $0.00 |
| DUFFY, ANN | MATAWAN | NJ | 07747 | 08C31422845 | $899.99 | $899.99 | $0.00 |
| DUFFY, DANIEL | KEARNY | NJ | 07032 | 06H31465695 | $855.99 | $855.99 | $0.00 |
| DUFFY, JULIA | BRONXVILLE | NY | 10708 | 19H31449413 | $1,771.59 | $1,771.59 | $0.00 |
| DUGAN, CAROL | CLARK | NJ | 07066 | 08H31317532 | $363.79 | $363.79 | $0.00 |
| DUGAN, SOFIA | COLONIA | NJ | 07067 | 08X31234057 | $15.52 | $15.52 | $0.00 |
| DUGGAL, PRIYA | IRVINE | CA | 92620 | 09M31466174 | $97.98 | $97.98 | $0.00 |
| DUGGAL, SUNIL | OLD BETHPAGE | NY | 11804 | 50P30996143 | $830.93 | $830.93 | $0.00 |
| DUGO, JACK | COLTS NECK | NJ | 07722 | 08H31425630 | $499.99 | $499.99 | $0.00 |
| DUHART, ALBERT | JAMAICA | NY | 11436 | 04C31409430 | $161.74 | $161.74 | $0.00 |
| DUHOV, BEN | STAMFORD | CT | 06903 | 16H31448383 | $832.08 | $832.08 | $0.00 |
| DUIGNAN, TOM | ISLAND PARK | NY | 11558 | 04H31467140 | $1,199.99 | $1,199.99 | $0.00 |
| DUKES, STEVEN | STONY POINT | NY | 10980 | W02033537 | $680.00 | $680.00 | $0.00 |
| DULANSKI, MR. & MRS. G | CHAPPAQUA | NY | 10514 | 19F31457550 | $14.56 | $14.56 | $0.00 |
| DUMANI, NIJAZI | STATEN ISLAND | NY | 10314 | 08H31458238 | $5,201.74 | $2,425.00 | $2,776.74 |
| DUMOND, HELEN | UPPER SADDLE RIVER | NJ | 07458 | 06F31365338 | $599.98 | $599.98 | $0.00 |
| DUNBAR, KELLY | BALDWIN | NY | 11510 | 04H31454868 | $428.00 | $428.00 | $0.00 |
| DUNLEAVY, NICOLE | STATEN ISLAND | NY | 10308 | 08P31456711 | $192.59 | $192.59 | $0.00 |
| DUNN, MURVET | CALDWELL | NJ | 07006 | 06P31454649 | $233.61 | $233.61 | $0.00 |
| DUNN, TIMOTHY | BABYLON | NY | 11702 | 09M31453381 | $1,049.97 | $1,049.97 | $0.00 |
| DUNNE, AUDREY | FISHKILL | NY | 12524 | 19M31016669 | $804.20 | $804.20 | $0.00 |
| DUNNE, JESSICA | DUNELLEN | NJ | 08812 | 08H31417454 | $1,591.60 | $1,591.60 | $0.00 |
| DUONG, DUC | HOUSTON | TX | 77018 | 09M31465403 | $99.99 | $99.99 | $0.00 |
| DURAKU, ARBINITA | RIDGEWOOD | NJ | 11385 | 04H31196155 | $699.99 | $699.99 | $0.00 |
| DURAN, CARLOS | LYNBROOK | NY | 11563 | 04H31233014 | $3,785.61 | $2,425.00 | $1,360.61 |
| DURANTE, MICHAEL | STATEN ISLAND | NY | 10306 | 08P31425513 | $109.13 | $109.13 | $0.00 |
| DURGALA, JAMES, NIRMAL | KENDALL PARK | NJ | 08824 | 08P30997129 | $50.00 | $50.00 | $0.00 |
| DURGANA, NALINI | HUNTINGTON STATION | NY | 11746 | 04C31297442 | $2,126.35 | $2,126.35 | $0.00 |
| DURKA, MARIUSZ | RARITAN | NJ | 08869 | 08H31449898 | $818.53 | $818.53 | $0.00 |
| DURKIN, MARIANN | MAHWAH | NJ | 07430 | 53H30938185 | $649.99 | $649.99 | $0.00 |
| DURNAN, ANNALISA | WESTBURY | NY | 11590 | 04P31416061 | $92.32 | $92.32 | $0.00 |
| DURNEY, MICHAEL | HUNTINGTON | NY | 11743 | 07H31442109 | $2,563.42 | $2,425.00 | $138.42 |
| D'URSO, DANIELLE | PORT WASHINGTON | NY | 11050 | 04P30283854 | $1,150.00 | $1,150.00 | $0.00 |
| DURSO, JOSEPH | MANHASSET | NY | 11030 | 04C31146103 | $3,948.30 | $2,425.00 | $1,523.30 |
| DURSO, MARYIANNE | GREENWICH | CT | 06830 | 19H31413306 | $777.82 | $777.82 | $0.00 |
| DURST, SHELDON | BROOKLYN | NY | 11234 | 09M31326100 | $5.66 | $5.66 | $0.00 |
| DUSCONI, DEBBIE | CROTON ON HUDSON | NY | 10520 | 19C31284382 | $1,368.96 | $1,368.96 | $0.00 |
| DUSENBERRY, ELENI | BROOKLYN | NY | 11234 | W01959670 | $350.00 | $350.00 | $0.00 |
| DUTKA, STACY | EDISON | NJ | 08837 | 09M31465594 | $176.23 | $176.23 | $0.00 |
| DUTTA, ARJUN | EDISON | NJ | 08820 | 08P31438693 | $213.14 | $213.14 | $0.00 |
| DUTTA, JAY | EAST WINDSOR | NJ | 08520 | 08P31148981 | $119.98 | $119.98 | $0.00 |
| DUVA, GINA | BELLEVILLE | NJ | 07109 | 06P31331502 | $171.19 | $171.19 | $0.00 |
| DUVA, RITA | WOODLAND PARK | NJ | 07424 | 06H31437589 | $300.00 | $300.00 | $0.00 |
| DUZANT, STEVE | LEVITTOWN | NY | 11756 | 05P31457460 | $608.26 | $608.26 | $0.00 |
| DWECK, PATRICE | NEW ROCHELLE | NY | 10804 | 09M31463693 | $60.00 | $60.00 | $0.00 |
| DWIER, SHARON | BELLEVILLE | NJ | 07109 | 06H31442026 | $1,134.18 | $1,134.18 | $0.00 |
| DWYER, GAIL | MARSHFIELD | MA | 02050 | W02063324 | $315.00 | $315.00 | $0.00 |
| DWYER, GARY | HAWTHORNE | NY | 10532 | 19P30979555 | $43.24 | $43.24 | $0.00 |
| DWYER, HELENA | WANTAGH | NY | 11793 | 04H31425870 | $999.99 | $999.99 | $0.00 |
| DWYER, MICHEAL | PORT CHESTER | NY | 10573 | 19P31398580 | $399.99 | $399.99 | $0.00 |
| DY, CRISTINA | ORLANDO | FL | 32827 | 08H31440994 | $3,060.97 | $2,425.00 | $635.97 |
| DYE, LINDA | CEDAR GROVE | NJ | 07009 | 06F31448933 | $1,145.50 | $1,145.50 | $0.00 |
| DYER, CHRISTOPHER | RONKONKOMA | NY | 11779 | 04C31298331 | $1,105.20 | $1,105.20 | $0.00 |
| DYLEUTH, BETTY | PUTNAM VALLEY | NY | 10579 | 09M31466673 | $28.98 | $28.98 | $0.00 |
| DYNAK, KARYN | RAHWAY | NJ | 07065 | 08P31410519 | $24.08 | $24.08 | $0.00 |
| DZIADZIO, LISI | BERNARDSVILLE | NJ | 07924 | 09M31444225 | $399.96 | $399.96 | $0.00 |
| DZIALO, LISA | SUMMIT | NJ | 07901 | 06P31378933 | $327.39 | $327.39 | $0.00 |
| DZIKOVIC, MARIA | YONKERS | NY | 10710 | 09M31434788 | $559.98 | $559.98 | $0.00 |
| DZIKOWSKI, D | AMITYVILLE | NY | 11701 | 04P31201026 | $197.68 | $197.68 | $0.00 |
| EARNEST, GILBERT | SAYERVILLE | NJ | 08872 | 08P31450574 | $144.44 | $144.44 | $0.00 |
| EAVES, CARL | BLOOMFIELD | NJ | 07003 | 06H31344808 | $1,963.44 | $1,963.44 | $0.00 |
| EBERHARDT, ANGELA | BASKING RIDGE | NJ | 07920 | 08H31185647 | $999.99 | $999.99 | $0.00 |
| EBERLE, PAUL | WEST ORANGE | NJ | 07052 | 06P31190545 | $40.00 | $40.00 | $0.00 |
| ECKENROAD, THERESA | EDISON | NJ | 08837 | 08F31441263 | $34.22 | $34.22 | $0.00 |
| ECKENRODE, BETH | EDISON | NJ | 08820 | 08H31445965 | $561.74 | $561.74 | $0.00 |
| ECKER, CARYN | STAMFORD | CT | 06902 | 06F31436999 | $207.34 | $207.34 | $0.00 |
| ECKERT, COLLEEN | EAST ROCKAWAY | NY | 11518 | 04P31437547 | $39.98 | $39.98 | $0.00 |
| ECKMAN, ROSE | SEAFORD | NY | 11783 | 04H31415032 | $1,599.99 | $1,599.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| ECKSTEIN, SUSAN B. | HACKENSACK | NJ | 07601 | 06H31421661 | $2,630.82 | $2,425.00 | $205.82 |
| ECOCK, TRISH | BREEZY POINT | NY | 11697 | 04H31109596 | $736.91 | $736.91 | $.00 |
| EDDELSON, BRIAN,S | SMITHTOWN | NY | 11787 | 04C31289607 | $2,107.47 | $2,107.47 | $.00 |
| EDELMAN, JILLIAN | MORGANVILLE | NJ | 07751 | 15M31465977 | $179.99 | $179.99 | $.00 |
| EDELSON, DANIELLE | REGO PARK | NY | 11374 | 04H31399207 | $299.99 | $299.99 | $.00 |
| EDER, IVY | BRONX | NY | 10463 | 19C31196468 | $1,350.00 | $1,350.00 | $.00 |
| EDME, MAGALIE | ROSELLE | NJ | 07203 | 08H31432309 | $2,059.97 | $2,059.97 | $.00 |
| EDMONDS, DIANNE | LOS ALTOS | CA | 94022 | 09M31464645 | $219.99 | $219.99 | $.00 |
| EDWARDS, ELSIE | NESCONSET | NY | 11767 | 04H31310174 | $1,988.78 | $1,988.78 | $.00 |
| EDWARDS, JACKIE | RAHWAY | NY | 07065 | 08H31160662 | $400.00 | $400.00 | $.00 |
| EDWARDS, PERRIN | LIDO BEACH | NY | 11561 | 04H30945340 | $2,519.98 | $2,425.00 | $94.98 |
| EFSTATHIADIS, HELEN | FRANKLIN SQUARE | NY | 11010 | 04C31373837 | $135.00 | $135.00 | $.00 |
| EFSTATHIOU, VERA | BAYSIDE | NY | 11360 | 04H31419896 | $374.99 | $374.99 | $.00 |
| EFSTATHIOU, VERA | WHITESTONE | NY | 11357 | 04P31419742 | $969.41 | $969.41 | $.00 |
| EGAN, CATHERINE | BERKELEY HEIGHTS | NJ | 07922 | 08P31143235 | $179.74 | $179.74 | $.00 |
| EGAN, JEANNE | ROCKVILLE CENTR | NY | 11570 | 09M31409002 | $17.72 | $17.72 | $.00 |
| EGAN, MARGARET | GARDEN CITY | NY | 11530 | 09M31442813 | $103.96 | $103.96 | $.00 |
| EGAR, ADA | LYNDHURST | NJ | 07071 | 06H31436450 | $1,545.06 | $1,545.06 | $.00 |
| EGER, FRED | MINEOLA | NY | 11501 | 04P31166963 | $360.00 | $360.00 | $.00 |
| EGSTRAND, KRISTIE | BELLE MEAD | NJ | 08502 | 09M31279384 | $8.02 | $8.02 | $.00 |
| EHLER, DIANNAE | WEST NYACK | NY | 10994 | 09M30579676 | $1,089.10 | $1,089.10 | $.00 |
| EHLERMAN, DEBORAH | HEMPSTEAD | NY | 11550 | 04C31022003 | $3,947.52 | $2,425.00 | $1,522.52 |
| EICHER, MARIANNE | OCEANSIDE | NY | 11572 | 04H31183922 | $499.99 | $499.99 | $.00 |
| EID, DIANE | FORT LEE | NJ | 07024 | 06P31458094 | $171.19 | $171.19 | $.00 |
| EID, SAFWAT | MONROE TOWNSHIP | NJ | 08831 | 08H31130048 | $1,168.68 | $1,168.68 | $.00 |
| EINHORN, JILL | JERICHO | NY | 11753 | 04H30942452 | $2,364.96 | $2,364.96 | $.00 |
| EIRICH, JULIA | YARDLEY | PA | 19067 | 08P31385600 | $81.84 | $81.84 | $.00 |
| EISDORFER, LISA | BROOKLYN | NY | 11234 | 04P31426075 | $46.14 | $46.14 | $.00 |
| EISENBERG, JEFFREY | PLAINVIEW | NY | 11803 | 04P30879058 | $126.75 | $126.75 | $.00 |
| EISENBERG, RONNI | WESTPORT | CT | 06880 | D00716500 | $600.00 | $600.00 | $.00 |
| EISENSTADT, PAULA | ROSLYN | NY | 11576 | 04C31230276 | $1,955.14 | $1,955.14 | $.00 |
| EITEL, DEBBIE | FLUSHING | NY | 11355 | 04P31437062 | $173.78 | $173.78 | $.00 |
| EL CHAMI, MARGARET | PLAINVIEW | NY | 11803 | 04P31157635 | $451.25 | $451.25 | $.00 |
| ELCONIN, STACEY | SOMERS | NY | 10589 | 09M31374120 | $7.38 | $7.38 | $.00 |
| ELDRIDGE, GLADYS | MIDDLETOWN | NJ | 07748 | 08H31402461 | $399.98 | $399.98 | $.00 |
| ELDRIDGE, HARRY | HARRISON | NY | 10528 | 09M31448731 | $71.23 | $71.23 | $.00 |
| ELEFANTE, ERIC | MATAWAN | NJ | 07747 | 08H31423492 | $399.99 | $399.99 | $.00 |
| ELIAS, HANNAH | EAST HAMPTON | NY | 11937 | 09M31415914 | $1,155.93 | $1,155.93 | $.00 |
| ELISEA, BEATRIZ | HOPELAND | NJ | 08861 | 08H31017635 | $1,433.79 | $1,433.79 | $.00 |
| ELKOULILY, LAMIAA | WOODMERE | NY | 11598 | 04P31419251 | $20.00 | $20.00 | $.00 |
| ELLERBROCK, ROBERT | WYCKOFF | NJ | 07481 | 06H31132261 | $900.00 | $900.00 | $.00 |
| ELLIS, LISA | OCEANSIDE | NY | 11572 | 04H31448826 | $437.48 | $437.48 | $.00 |
| ELLMER, CARMEN | SUMMIT | NJ | 07901 | 09M31428304 | $42.80 | $42.80 | $.00 |
| ELLS, PAMELA | FORDS | NJ | 08863 | 08H31446954 | $599.99 | $599.99 | $.00 |
| ELLWANGER, JON | NEW ROCHELLE | NY | 10801 | 15H31357076 | $398.00 | $398.00 | $.00 |
| ELMANN, M | BROOKLYN | NY | 11229 | 04F30878577 | $251.00 | $251.00 | $.00 |
| ELMORE, GINA | WESTBURY | NY | 11590 | 04H31300334 | $1,686.31 | $1,686.31 | $.00 |
| ELNATANOVA, I | REGO PK | NY | 11374 | 04P29315826 | $50.00 | $50.00 | $.00 |
| ELSHAMI, HAYAM | EAST WINDSOR | NJ | 08520 | 08H31131943 | $364.97 | $364.97 | $.00 |
| EMANUELE, MICHAEL | MIDDLETOWN | NJ | 07748 | 09M31447606 | $224.99 | $224.99 | $.00 |
| EMANUELE, ROY | AMITYVILLE | NY | 11701 | 04H31383269 | $499.99 | $499.99 | $.00 |
| EMANUELE-ZO, ANN | SELDEN | NY | 11784 | 04F31416247 | $92.32 | $92.32 | $.00 |
| EMMANUELLI, WANDA | EASTCHESTER | NY | 10709 | 15H31448172 | $399.99 | $399.99 | $.00 |
| ENDRESEN, AUDREY | STATEN ISLAND | NY | 10308 | 08H31459322 | $1,267.92 | $1,267.92 | $.00 |
| ENDSLEY, MARYANN | NESCONSET | NY | 11767 | 07H30966784 | $717.00 | $717.00 | $.00 |
| ENFIELD, SANDRA | BRONX | NY | 10471 | W02063325 | $50.00 | $50.00 | $.00 |
| ENG, ROBERT | HUNTINGTON STATION | NY | 11746 | 50F31461518 | $260.68 | $260.68 | $.00 |
| ENGEL, BARBARA | RAHWAY | NJ | 07065 | 08H31159849 | $1,200.00 | $1,200.00 | $.00 |
| ENGEL, KIMBERLY | NEW YORK | NY | 10019 | 06F31418684 | $114.39 | $114.39 | $.00 |
| ENGELDORUM, PAULA | WEST ISLIP | NY | 11795 | 04P31445889 | $91.85 | $91.85 | $.00 |
| ENGELKE, SANDRA | PECONIC | NY | 11958 | 04F30374353 | $349.99 | $349.99 | $.00 |
| ENGESSER, PATRICIA | RAHWAY | NJ | 07065 | 08H31422007 | $649.98 | $649.98 | $.00 |
| ENGLISH, SCOTT | LONG VALLEY | NJ | 07853 | 06P31019295 | $40.11 | $40.11 | $.00 |
| ENGRAVIDO, NANCY | HAZLET | NJ | 07730 | 08H31246018 | $2,086.48 | $2,086.48 | $.00 |
| ENGSTROM, MARK | FAIRFIELD | CT | 06824 | 16H30907193 | $1,996.48 | $1,996.48 | $.00 |
| ENSLER, I | HAUPPAUGE | NY | 11788 | 04P31279285 | $1,811.78 | $1,811.78 | $.00 |
| EPE, GINA | MATAWAN | NJ | 07747 | 08H31136776 | $199.99 | $199.99 | $.00 |
| EPSTEIN, ELAINE | STATEN ISLAND | NY | 10308 | W01892829 | $130.00 | $130.00 | $.00 |
| ERATO, ELENA | STATEN ISLAND | NY | 10309 | 08F31409978 | $75.85 | $75.85 | $.00 |
| ERICKSON, GLORIA | GREENWICH | CT | 06830 | 19H30096634 | $914.96 | $914.96 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| ERICSON, ELIZABETH | WAYNE | NJ | 07470 | 06P31183370 | $299.99 | $299.99 | $.00 |
| ERMENVILLE, JEAN | ROSELAND | NJ | 07068 | 06P31452815 | $15.00 | $15.00 | $.00 |
| ERMIN, MARIA F | PATERSON | NJ | 07504 | 06H31448571 | $1,200.53 | $1,200.53 | $.00 |
| ERMOL, YELENA | WAYNE | NJ | 07470 | 06H31315628 | $2,289.76 | $2,289.76 | $.00 |
| ERNEST, MICHELINA | CLIFFSIDE PARK | NJ | 07010 | 06H31445654 | $180.99 | $180.99 | $.00 |
| ERNEY, ISABEL | OLD BETHPAGE | NY | 11804 | 04P31416461 | $92.31 | $92.31 | $.00 |
| ERNST, WARREN | WHITESTONE | NY | 11357 | 04P31211728 | $294.91 | $294.91 | $.00 |
| ERPANUR, GULSAN | PARSIPPANY | NY | 07054 | 06P31231396 | $240.74 | $240.74 | $.00 |
| ERRANTE, JAMES | WANTAGH | NY | 11793 | 04H31426191 | $3,902.14 | $2,425.00 | $1,477.14 |
| ERRICKSON, EVELYN | FREEHOLD | NJ | 07728 | 09M31460638 | $123.55 | $123.55 | $.00 |
| ERRICO, LEIGHANN | DUNELLEN | NJ | 08812 | 48H31013009 | $12,026.69 | $2,425.00 | $9,601.69 |
| ERRICO, LEONARD | STATEN ISLAND | NY | 10304 | 09M31451233 | $524.99 | $524.99 | $.00 |
| ERSHOVA, SVETLANA | MIDDLE VILLAGE | NY | 11379 | W02067481 | $3,746.00 | $2,425.00 | $1,321.00 |
| ERTURK, ERKAN | STATEN ISLAND | NY | 10304 | 08P31318659 | $144.44 | $144.44 | $.00 |
| ESCALEIRA, TERESA | MINEOLA | NY | 11501 | 04H31425953 | $369.30 | $369.30 | $.00 |
| ESCOFFERY, TRACEY | MT VERNON | NY | 10553 | 09M31465377 | $35.98 | $35.98 | $.00 |
| ESPINAL, RAFAEL | NEW HYDE PARK | NY | 11040 | 05H31382298 | $299.99 | $299.99 | $.00 |
| ESPINEL, GLADYS | EAST MEADOW | NY | 11554 | 04P30851623 | $249.99 | $249.99 | $.00 |
| ESPINEL, JENNIFER | SEAFORD | NY | 11783 | 04P31435009 | $115.00 | $115.00 | $.00 |
| ESPOSITO, AUDRA | ISLIP | NY | 11751 | 04P31000779 | $355.40 | $355.40 | $.00 |
| ESPOSITO, D | EAST ISLIP | NY | 11730 | 04P31199354 | $415.13 | $415.13 | $.00 |
| ESPOSITO, DONNA | MONROE | NJ | 08831 | 09M31446132 | $130.18 | $130.18 | $.00 |
| ESPOSITO, DONNA | STATEN ISLAND | NY | 10312 | 08H31422226 | $3,546.36 | $2,425.00 | $1,121.36 |
| ESPOSITO, HELENE | SEAFORD | NY | 11783 | 04F30100350 | $219.99 | $219.99 | $.00 |
| ESPOSITO, LAURA | GARDEN CITY | NY | 11530 | 04F30959132 | $5,381.99 | $2,425.00 | $2,956.99 |
| ESPOSITO, LISA | CORTLANDT MANOR | NY | 10567 | 19P31145080 | $399.98 | $399.98 | $.00 |
| ESPOSITO, LISA | STONY POINT | NY | 10980 | 53H31299588 | $747.74 | $747.74 | $.00 |
| ESPOSITO, MARY | GREENWICH | CT | 06831 | 19F31160757 | $588.29 | $588.29 | $.00 |
| ESPOSITO, MARY | PORT CHESTER | NY | 10573 | 04F31435517 | $59.98 | $59.98 | $.00 |
| ESSIG, GRACE | SYOSSET | NY | 11791 | 04P30617386 | $73.85 | $73.85 | $.00 |
| ESTES, DAVID | CEDARHURST | NY | 11516 | 04C30977930 | $4,349.99 | $2,425.00 | $1,924.99 |
| ESTOR, VIRGINIA | EAST BRUNSWICK | NJ | 08816 | 08H31241001 | $2,798.04 | $2,425.00 | $373.04 |
| ETTA, DAWN | COLD SPRING | NY | 10516 | 09M31465350 | $239.99 | $239.99 | $.00 |
| EUGENE, R | FREEPORT | NY | 11520 | 05P31446721 | $509.99 | $509.99 | $.00 |
| EULER, MILDRED | BERGENFIELD | NJ | 07621 | 09M31300985 | $25.95 | $25.95 | $.00 |
| EVANGELISTA, MARIA | N. BABYLON | NY | 11703 | 04P31374271 | $37.48 | $37.48 | $.00 |
| EVANGELISTA, ZOSIMA | JERSEY CITY | NJ | 07305 | 06P31442640 | $385.19 | $385.19 | $.00 |
| EVANGELOU, GREGORY | FAIR LAWN | NJ | 07410 | 12H31378688 | $4,299.97 | $2,425.00 | $1,874.97 |
| EVANS, DAVID LAWRENCE | NEW YORK | NY | 10036 | W02000794 | $208.00 | $208.00 | $.00 |
| EVANS, LESLY | NEW CITY | NY | 10956 | 09M31466859 | $39.99 | $39.99 | $.00 |
| EVANS, SHELDA | BRONX | NY | 10475 | W01986555 | $600.00 | $600.00 | $.00 |
| EVANS, WALTER | CORTLANDT MANOR | NY | 10567 | W01993310 | $800.00 | $800.00 | $.00 |
| EVEILLARD, M | FRESH MEADOWS | NY | 11366 | 04H31347042 | $1,759.99 | $1,759.99 | $.00 |
| EVERETT, CATHERINE | LYNBROOK | NY | 11563 | 09M31453389 | $60.00 | $60.00 | $.00 |
| EWING, DIANE/MARY E | BRICK | NJ | 08724 | W30889999 | $76.68 | $76.68 | $.00 |
| EYL, GINA | FRANKLIN LAKES | NJ | 07417 | 06P31416389 | $272.84 | $272.84 | $.00 |
| EZZO, ADELE | FRANKLIN SQUARE | NY | 11010 | 04P31437583 | $347.56 | $347.56 | $.00 |
| FAAS, LEANNE | . | NJ | 07405 | 06C31435284 | $51.35 | $51.35 | $.00 |
| FABBIO, JOSEPH | FRANKLIN LAKES | NJ | 07417 | 06H31467691 | $6,590.00 | $2,425.00 | $4,165.00 |
| FABER, SUSAN | MASSAPEQUA | NY | 11758 | 04P31302788 | $529.48 | $529.48 | $.00 |
| FABIANI, FRIDA | SAYREVILLE | NJ | 08872 | 08H31448521 | $5,296.48 | $2,425.00 | $2,871.48 |
| FABIANI, MARCY | WHITE PLAINS | NY | 10606 | 19F31123070 | $1,227.05 | $1,227.05 | $.00 |
| FABIANO, JEANMARIE | WANTAGH | NY | 11793 | 09M31156546 | $159.90 | $159.90 | $.00 |
| FACARILE, JOHN | WANTAGH | NY | 11793 | 09M31164242 | $39.82 | $39.82 | $.00 |
| FACCIOLLI, ANGELIQUE | TOMS RIVER | NJ | 08753 | 08H31238390 | $3,209.98 | $2,425.00 | $784.98 |
| FADEM, NANCY | ROSLYN HEIGHTS | NY | 11577 | 09M31451391 | $499.99 | $499.99 | $.00 |
| FAGAN, ANN MARIE | SYOSSET | NY | 11791 | 04P31437883 | $51.00 | $51.00 | $.00 |
| FAGAN, SUSAN | LAKE HOPATCONG | NJ | 07849 | 06P31413938 | $227.36 | $227.36 | $.00 |
| FAGIN, BRUCE | HUNTINGTON | NY | 11743 | 50H31448369 | $1,284.42 | $1,284.42 | $.00 |
| FAHMY, CLAUDINE | MARLBORO | NJ | 07746 | 08P31351674 | $100.00 | $100.00 | $.00 |
| FAHMY, NORA | FLUSHING | NY | 11354 | 04C31440938 | $483.00 | $483.00 | $.00 |
| FAHY, CLARE | NORWALK | CT | 06850 | 19H31459591 | $399.99 | $399.99 | $.00 |
| FAILLA, ALESSANDRA | HUNTINGTON | NY | 11743 | 50H30967550 | $2,399.97 | $2,399.97 | $.00 |
| FALCINELLI, MARY ELLEN | BEACH HAVEN | NJ | 08008 | 08H30678317 | $299.99 | $299.99 | $.00 |
| FALCO, BARBARA | STATEN ISLAND | NY | 10312 | 08H31217465 | $1,788.04 | $1,788.04 | $.00 |
| FALCO, CARMINE | QUEENS VILLAGE | NY | 11427 | 04H31421299 | $350.00 | $350.00 | $.00 |
| FALCO, CARMINE | WEST HEMPSTEAD | NY | 11552 | 04H31417960 | $1,299.99 | $1,299.99 | $.00 |
| FALCO, KERRI A | EASTCHESTER | NY | 10709 | 19P31317786 | $680.93 | $680.93 | $.00 |
| FALCONE, JOSEPH | STATEN ISLAND | NY | 10306 | 09M31456636 | $489.98 | $489.98 | $.00 |
| FALCONE, SHARON | BELLMORE | NY | 11710 | 04P31292281 | $130.33 | $130.33 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| FALDU, MITESH | FREEHOLD | NJ | 07728 | 08H30993806 | $549.99 | $549.99 | $0.00 |
| FALDU, SANJIV | COLTS NECK | NJ | 07722 | 08F31438643 | $674.99 | $674.99 | $0.00 |
| FALGARES, CARMELLA | FAIRFIELD | NJ | 07004 | 06F31439709 | $335.55 | $335.55 | $0.00 |
| FALIVENO, JENNIFER | CALDWELL | NJ | 07006 | 09M30743134 | $18.59 | $18.59 | $0.00 |
| FALK, JENNIFER | SYOSSET | NY | 11791 | 04C31159852 | $1,265.49 | $1,265.49 | $0.00 |
| FALKOVE, S | SYOSSET | NY | 11791 | 04H30879389 | $97.76 | $97.76 | $0.00 |
| FALLICK, SARA | SMITHTOWN | NY | 11787 | 04H31293301 | $1,462.26 | $1,462.26 | $0.00 |
| FALSTRAULT, MARY LOU | EDISON | NJ | 08820 | 08P31370628 | $183.99 | $183.99 | $0.00 |
| FALTINGS, MEREDITH | PERTH AMBOY | NJ | 08861 | 03P31456758 | $188.31 | $188.31 | $0.00 |
| FALZONE, ANTHONY | CORTLAND MANOR | NY | 10567 | 19H31326962 | $1,166.99 | $1,166.99 | $0.00 |
| FAMILY, THE MANETTA | WHITESTONE, | NY | 11357 | 09M31257213 | $67.99 | $67.99 | $0.00 |
| FAMPRITSIS, GRACE | WOODSIDE | NY | 11377 | 09M31466154 | $219.98 | $219.98 | $0.00 |
| FAN, BAOLING | . | NJ | 07620 | 18P31415769 | $27.27 | $27.27 | $0.00 |
| FARA, ALIOTTA | ROCKAWAY | NJ | 07866 | 06H31374129 | $2,359.95 | $2,359.95 | $0.00 |
| FARACI, WILLIAM | STATEN ISLAND | NY | 10312 | 09M31396626 | $137.36 | $137.36 | $0.00 |
| FARAHAN, KATHY | PORT WASHINGTON | NY | 11050 | 04P30099478 | $643.00 | $643.00 | $0.00 |
| FARBANEC, STEPHANIE | GARWOOD | NJ | 07027 | 08F30913513 | $845.88 | $845.88 | $0.00 |
| FARBER, LYNN | OCEANSIDE | NY | 11572 | 04P31359436 | $127.20 | $127.20 | $0.00 |
| FAREF, LAURA | BAYONNE | NJ | 07002 | 08H31423905 | $999.99 | $999.99 | $0.00 |
| FARGO, KAREN | SECAUCUS | NJ | 07094 | 06C31001102 | $52.20 | $52.20 | $0.00 |
| FARHADIAN, MANSUR | GREAT NECK | NJ | 11024 | 04C31451044 | $2,271.19 | $2,271.19 | $0.00 |
| FARINA, MARGARET | BELLEVILLE | NJ | 07109 | 15H31449723 | $636.64 | $636.64 | $0.00 |
| FARINO, DORIS | LINDENHURST | NY | 11757 | 04P31355939 | $39.99 | $39.99 | $0.00 |
| FARINOLA, MARISSA | MONROE TOWNSHIP | NJ | 08831 | 15H31336392 | $129.29 | $129.29 | $0.00 |
| FARLEY, EILEEN N | CUTCHOGUE | NY | 11935 | 06P31455758 | $299.59 | $299.59 | $0.00 |
| FARNAN, K | GLEN COVE | NY | 11542 | 04H31183292 | $1,000.00 | $1,000.00 | $0.00 |
| FARNSWORTH, PATRYCE | ROCKAWAY PK | NY | 11694 | 04H31297308 | $975.32 | $975.32 | $0.00 |
| FARRAR, GEOFFREY | NEW YORK | NY | 10075 | 15M31369363 | $245.00 | $245.00 | $0.00 |
| FARRELL, GAIL | HILLSDALE | NJ | 07642 | 12H30952418 | $2,174.99 | $2,174.99 | $0.00 |
| FARRELL, JOHN | NEW YORK | NY | 10016 | 04H31423053 | $1,759.99 | $1,759.99 | $0.00 |
| FARRELL, LORRAINE | BRONX | NY | 10469 | 19F30739054 | $119.99 | $119.99 | $0.00 |
| FARRELL-SCO, LUCILLE | WEST ORANGE | NY | 07052 | 06H31130381 | $1,502.88 | $1,502.88 | $0.00 |
| FARRO, CARMELA | NUTLEY | NJ | 07110 | 08P31162406 | $96.29 | $96.29 | $0.00 |
| FASANO, CAROLE | HOWARD BEACH | NY | 11414 | 04P31462739 | $49.97 | $49.97 | $0.00 |
| FASANO, DANIEL | MERRICK | NY | 11566 | 04P31421297 | $64.62 | $64.62 | $0.00 |
| FASITTA, P | | NY | 11385 | 04P31439414 | $221.38 | $221.38 | $0.00 |
| FASSITA, R | | NY | 10701 | 04P31439150 | $100.00 | $100.00 | $0.00 |
| FATA, ROSEANNE | MASSAPEQUA | NY | 11758 | 04P30462349 | $29.10 | $29.10 | $0.00 |
| FATIGATE, JACQUELINE | FORKER RIVER | NJ | 08731 | 19H31089300 | $6,847.92 | $2,425.00 | $4,422.92 |
| FAUST, JOSEPHINE | MASSAPEQUA | NY | 11758 | 04P31424045 | $18.45 | $18.45 | $0.00 |
| FAVA, FRANK | JUPITER | FL | 33458 | 06F31334806 | $141.94 | $141.94 | $0.00 |
| FAVA, GLORIA | WAYNE | NJ | 07470 | 09M31451381 | $299.99 | $299.99 | $0.00 |
| FAVICCHIO, ANDREA | SEAFORD | NY | 11783 | 04P30463435 | $126.00 | $126.00 | $0.00 |
| FAVILLA, JAMES | CLARK | NJ | 07066 | 08F31402973 | $179.96 | $179.96 | $0.00 |
| FAY, SOOMIN | MONTVILLE | NJ | 07045 | 06H31267214 | $1,082.74 | $1,082.74 | $0.00 |
| FAYDA, MELISSA | LEVITTOWN | NY | 11756 | W02073537 | $337.00 | $337.00 | $0.00 |
| FAZIO, JONATHAN | NEW YORK | NY | 10016 | 09M31403827 | $116.66 | $116.66 | $0.00 |
| FAZIO, THOMAS | MINEOLA | NY | 11501 | 04P31396244 | $247.10 | $247.10 | $0.00 |
| FAZZOLARI, ROSE | SYOSSET | NY | 11791 | 09M31301738 | $33.45 | $33.45 | $0.00 |
| FEARON, TARA | STATEN ISLAND | NY | 10304 | 09M31467237 | $39.99 | $39.99 | $0.00 |
| FEASTER, PETRONELLA | TARRYTOWN | NY | 10591 | 19P31277948 | $364.91 | $364.91 | $0.00 |
| FEDA, ANTHONY | MOUNT KISCO | NY | 10549 | 19F30944138 | $1,489.78 | $1,489.78 | $0.00 |
| FEDE, PAMELA | N. BRUNSWICK | NJ | 08902 | 08F31439994 | $460.00 | $460.00 | $0.00 |
| FEDER, HARRY | BRONX | NY | 10471 | 09M31440964 | $639.99 | $639.99 | $0.00 |
| FEDER, JEREMY YONI | WOODMERE | NY | 11598 | 09M31446916 | $449.99 | $449.99 | $0.00 |
| FEDER, LENORE | WHITESTONE | NY | 11357 | 04P31446959 | $122.19 | $122.19 | $0.00 |
| FEDER, MICHELE | JACKSON | NJ | 08527 | 08P31454058 | $138.65 | $138.65 | $0.00 |
| FEDERICO, MARIA | SEAFORD | NY | 11783 | 09M31407448 | $36.20 | $36.20 | $0.00 |
| FEE, PATRICK | MILWAUKEE | WI | 53213 | W01983677 | $2,197.00 | $2,197.00 | $0.00 |
| FEEHAN, S | CLARK | NJ | 07066 | 08P31456640 | $256.78 | $256.78 | $0.00 |
| FEENEY, CAROL | BUTLER | NJ | 07405 | 06H31445873 | $882.74 | $882.74 | $0.00 |
| FEENEY, JEANNE | DOYLESTOWN | PA | 18901 | 08H31449937 | $340.51 | $340.51 | $0.00 |
| FEENEY, LINDA | CRANFORD | NJ | 07016 | 48H31433892 | $754.33 | $754.33 | $0.00 |
| FEERICK, KEVIN | NEW YORK | NY | 10001 | 09M31306447 | $79.99 | $79.99 | $0.00 |
| FEIGELIS, ROBIN | PARK RIDGE | NJ | 07656 | 12H31330282 | $3,268.84 | $2,425.00 | $843.84 |
| FEIGENBAUM, ESTA | COMMACK | NY | 11725 | 09M31454081 | $29.97 | $29.97 | $0.00 |
| FEIN, J | LAKE GROVE | NY | 11755 | 04H31436954 | $325.85 | $325.85 | $0.00 |
| FEINGOLD, HELEN | PLAINVIEW | NY | 11803 | 04H31298564 | $300.00 | $300.00 | $0.00 |
| FEINLAND, SHERYL | MARLBORO | NJ | 07746 | 09M31211433 | $170.35 | $170.35 | $0.00 |
| FEINMAN, ALAN | BRIDGEPORT | CT | 06606 | 15H31446052 | $399.99 | $399.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| FEINTUCH, JASON | NEW YORK | NY 10001 | 19F31050743 | $74.97 | $74.97 | $0.00 |
| FEINTUCH, RICHARD | NEW ROCHELLE | NY 10804 | 19H30896919 | $3,515.97 | $2,425.00 | $1,090.97 |
| FEITMAN, MR AND MRS E | LAKEWOOD | NJ 08701 | 09M31447632 | $449.98 | $449.98 | $0.00 |
| FELDMAN, BETH | PLAINVIEW | NY 11803 | 04H31236862 | $2,044.76 | $2,044.76 | $0.00 |
| FELDMAN, ESTELLE | NEW HAVEN | CT 06515 | 15M31444103 | $49.99 | $49.99 | $0.00 |
| FELDMAN, JILL | NEW YORK | NY 10021 | 09M31447745 | $142.49 | $142.49 | $0.00 |
| FELDMAN, JOHNATHAN | STATEN ISLAND | NY 10304 | 08H31450059 | $1,800.00 | $1,800.00 | $0.00 |
| FELDMAN, JOSH | LIVINGSTON | NJ 07039 | 08H31371072 | $1,999.99 | $1,999.99 | $0.00 |
| FELDMAN, SHERRY | MASSAPEQUA | NY 11758 | 15C31393390 | $78.40 | $78.40 | $0.00 |
| FELDMAN, TAMARA | TEANECK | NJ 07666 | 04C30942400 | $4,647.53 | $2,425.00 | $2,222.53 |
| FELDMAN, TAMI | MARLBORO | NJ 07746 | 08P31467458 | $171.19 | $171.19 | $0.00 |
| FELDMAN, THERESA | RINGWOOD | NJ 07456 | 06C31441450 | $86.88 | $86.88 | $0.00 |
| FELICIANO, ANNA | PALISADES PARK | NY 07650 | 06F31212635 | $254.77 | $254.77 | $0.00 |
| FELICIANO, GUADALBERTO | UNION | NJ 07083 | 08H31447115 | $5,212.71 | $2,425.00 | $2,787.71 |
| FELIX, MICHELLE | NORTH WOODMERE | NY 11581 | 04H31445370 | $449.98 | $449.98 | $0.00 |
| FELLIN, PHYLLIS | NEW HYDE PARK | NY 11040 | 04P31458551 | $139.02 | $139.02 | $0.00 |
| FELLNER, A | WOODBURY | NY 11797 | 04H31224383 | $830.93 | $830.93 | $0.00 |
| FELTZ, PHILIP | OLD BRIDGE | NJ 08857 | 09M31436089 | $559.98 | $559.98 | $0.00 |
| FEMIA, DINA | NEW HYDE PARK | NY 11040 | 04H31448845 | $477.92 | $477.92 | $0.00 |
| FENN, J | WANTAGH | NY 11793 | 04F30120414 | $279.97 | $279.97 | $0.00 |
| FENN, ROBERT | STATEN ISLAND | NY 10312 | 08H30656167 | $2,676.73 | $2,425.00 | $251.73 |
| FENTON, DAN | BRIDGEWATER | NJ 08807 | 06H31423751 | $3,433.31 | $2,425.00 | $1,008.31 |
| FEOLA, GAYLE | WHITE PLAINS | NY 10605 | 19H31454825 | $1,240.64 | $1,240.64 | $0.00 |
| FERACO, ADRIENNE | NUTLEY | NJ 07110 | 06H31424481 | $1,700.75 | $1,700.75 | $0.00 |
| FERGUSON, IRENE | BRIGHTWATERS | NY 11718 | 04P31218266 | $63.54 | $63.54 | $0.00 |
| FERIA, CARL | SPRINGFIELD | NJ 07081 | 09M31422581 | $130.18 | $130.18 | $0.00 |
| FERLISE, DENISE | WALL | NJ 07719 | 09M31462351 | $559.99 | $559.99 | $0.00 |
| FERNANDES, MARISA R. | KEARNY | NJ 07032 | 09M31430559 | $29.99 | $29.99 | $0.00 |
| FERNANDEZ, JOSE | BASKEN RIDGE | NJ 07920 | 08P31191840 | $52.54 | $52.54 | $0.00 |
| FERNANDEZ, MARIA | NORTH ARLINGTON | NJ 07031 | 06C31398810 | $1,248.76 | $1,248.76 | $0.00 |
| FERNANDEZ, MARY ELLEN | SMITHTOWN | NY 11787 | 04F31159583 | $15.68 | $15.68 | $0.00 |
| FERNANDEZ, NATALIA M | SAYREVILLE | NJ 08872 | 09M31419741 | $16.99 | $16.99 | $0.00 |
| FERNANDEZ, PABLO | OYSTER BAY | NY 11771 | 04P31416095 | $110.78 | $110.78 | $0.00 |
| FERNANDEZ, ROBERT | MANAHAWKIN | NJ 08050 | 48H30901012 | $2,299.97 | $2,299.97 | $0.00 |
| FERNICOLA, JUNE B | LAVALLETTE | NJ 08735 | 06H31233114 | $535.00 | $535.00 | $0.00 |
| FERNS, MARIA | METUCHEN | NJ 08840 | 08P31394783 | $74.98 | $74.98 | $0.00 |
| FERONE, FIORE | MOUNT HOLLY | NJ 08060 | 52H31296524 | $1,882.09 | $1,882.09 | $0.00 |
| FERRAIOLI, MARGARET | BASKING | NJ 07920 | 09M31450068 | $399.99 | $399.99 | $0.00 |
| FERRANTE, CHRISTINA | FLANDERS | NJ 07836 | 09M31343948 | $2.32 | $2.32 | $0.00 |
| FERRANTE, JESSICA | EMERSON | NJ 07630 | 12H31448341 | $449.98 | $449.98 | $0.00 |
| FERRANTE, JOSEPH | MINEOLA | NY 11501 | 04C31380490 | $49.00 | $49.00 | $0.00 |
| FERRANTE, MICHAEL | WARETOWN | NJ 08758 | 04H31122735 | $1,199.99 | $1,199.99 | $0.00 |
| FERRANTELLI, SUSAN | MALVERNE | NY 11565 | 04H31398450 | $1,649.99 | $1,649.99 | $0.00 |
| FERRARA, LOUIS | MANAHAWKIN | NJ 08050 | 06F31154311 | $26.54 | $26.54 | $0.00 |
| FERRARA, MICHAEL | NEW ROCHELLE | NY 10801 | 19H31185431 | $499.99 | $499.99 | $0.00 |
| FERRARA, SUSAN | PORT WASHINGTON | NY 11050 | 04P31241126 | $135.77 | $135.77 | $0.00 |
| FERRARI, ATTILIO | ROCKVILLE CENTRE | NY 11570 | 04H31448038 | $399.99 | $399.99 | $0.00 |
| FERRARI, DIANE | MASSAPEQUA | NY 11758 | 04P29823615 | $10.00 | $10.00 | $0.00 |
| FERRAS, LUCILIA | SELDEN | NY 11784 | 07H30986998 | $4,599.99 | $2,425.00 | $2,174.99 |
| FERREIRA, ANTONIO | CLARK | NJ 07066 | 06H31316879 | $363.79 | $363.79 | $0.00 |
| FERRERI, CHRISTINE | WOODBURY | NY 11797 | 04H31458791 | $684.27 | $684.27 | $0.00 |
| FERRIERE, LUCY | STATEN ISLAND | NY 10312 | 08F30540425 | $100.00 | $100.00 | $0.00 |
| FERRO, JOSEPHINE | HICKSVILLE | NY 11801 | W02074413 | $1,700.00 | $1,700.00 | $0.00 |
| FERRY, PAM | PHILADELPHIA | PA 19103 | 09M31414363 | $75.00 | $75.00 | $0.00 |
| FERTOLI, THERESA | FLORAL PARK | NY 11001 | 04C30993755 | $1,477.22 | $1,477.22 | $0.00 |
| FESTA, CHARLES | LITTLE FALLS | NJ 07424 | 06H31410354 | $636.64 | $636.64 | $0.00 |
| FESTA, MARCI | PLAINVIEW | NY 11803 | 04P31416739 | $110.78 | $110.78 | $0.00 |
| FESTANTE, AMY | HOBOKEN | NJ 07030 | 09M31447905 | $134.99 | $134.99 | $0.00 |
| FEUER, GAIL | WESTBURY | NY 11590 | 05P31331507 | $521.35 | $521.35 | $0.00 |
| FEUER, HOWARD | WESTBURY | NY 11590 | 04C31413398 | $3,104.80 | $2,425.00 | $679.80 |
| FEYGIS, BORIS | WOODMERE | NY 11598 | 04H31318334 | $6,028.36 | $2,425.00 | $3,603.36 |
| FIDDLE, SETH | ROSLYN HEIGHTS | NY 11577 | 04P31128981 | $784.77 | $784.77 | $0.00 |
| FIDLER, A | QUEENS VILLAGE | NY 11427 | 04H31459786 | $590.61 | $590.61 | $0.00 |
| FIELDING, EDWARD | EDGEWATER | NJ 07020 | 08H31411988 | $2,115.89 | $2,115.89 | $0.00 |
| FIELDS, MICHELE | HOLMDEL | NJ 07733 | 41P31179339 | $85.59 | $85.59 | $0.00 |
| FIERSON, SUSAN V. | NEW ROCHELLE | NY 10801 | 15M31460534 | $956.28 | $956.28 | $0.00 |
| FIERSTEIN, MARK | WOODBURY | NY 11797 | 04H30933784 | $2,763.82 | $2,425.00 | $338.82 |
| FIGALORA, MARIA | WEST ISLIP | NY 11795 | 50P31359281 | $199.99 | $199.99 | $0.00 |
| FIGALORA, SUE | PITTSTOWN | NJ 08867 | 06H31295206 | $652.69 | $652.69 | $0.00 |
| FIGUEROA, YEZENIA | ELMWOOD PARK | NJ 07407 | 06H31184223 | $1,561.73 | $1,561.73 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| FILA, JAN | CLIFTON | NJ | 07013 | 06F31434592 | $629.16 | $629.16 | $0.00 |
| FILAKOURIS, STAVROULA | OAKLAND GARDENS | NY | 11364 | 09M31450713 | $12.82 | $12.82 | $0.00 |
| FILCMAN, ARTHUR | STATEN ISLAND | NY | 10314 | 08H31420920 | $3,081.71 | $2,425.00 | $656.71 |
| FILECCIA, STEPHANIE M | STATEN ISLAND | NY | 10308 | 09M31306411 | $79.76 | $79.76 | $0.00 |
| FILIPIC, PAUL | WYCKOFF | NJ | 07481 | 12H30941482 | $2,259.97 | $2,259.97 | $0.00 |
| FILIPPI, DIANE | FORT SALONGA | NY | 11768 | 04P31416214 | $250.00 | $250.00 | $0.00 |
| FILSOOF, G | MILL NECK | NY | 11765 | 04P31366738 | $60.00 | $60.00 | $0.00 |
| FINAMORE, MIRELLA | | | 0 | W02035119 | $225.00 | $225.00 | $0.00 |
| FINE, CHRISTINE | WEST NEW YORK | NJ | 07093 | 09M31450584 | $38.96 | $38.96 | $0.00 |
| FINELLI, TIFFANY | BRONX | NY | 0 | W02020302 | $552.00 | $552.00 | $0.00 |
| FINI, ANNA | FRANKLIN SQUARE | NY | 11010 | 04H31334762 | $1,553.26 | $1,553.26 | $0.00 |
| FINK, ROB | MERRICK | NY | 11566 | 04C30977467 | $183.98 | $183.98 | $0.00 |
| FINKEL, R | MERRICK | NY | 11566 | 04P31225538 | $284.55 | $284.55 | $0.00 |
| FINKEL, SHARENL | DOBBS FERRY | NY | 10522 | 09M31339464 | $1,513.71 | $1,513.71 | $0.00 |
| FINKEL, SHIRA | NEW YORK | NY | 10128 | 19H31418810 | $899.99 | $899.99 | $0.00 |
| FINKELSTEIN, ALAN | RINGOES | NJ | 08551 | 42H30885356 | $7,305.62 | $2,425.00 | $4,880.62 |
| FINKELSTEIN, DAVID | MASSAPEQUA | NY | 11758 | 15H31453603 | $299.99 | $299.99 | $0.00 |
| FINKOWITZ, MARGARITA | LYNBROOK | NY | 11563 | 04H31441095 | $347.57 | $347.57 | $0.00 |
| FINLEY, ALEXANDRA | MT. LAUREL | NJ | 08054 | 09M31466670 | $59.99 | $59.99 | $0.00 |
| FINLEY, MR&MRSMARVIN | ROCKVILLE | MD | 20850 | 19F31107629 | $129.00 | $129.00 | $0.00 |
| FINLEY, SANDRA | COLD SPRING HARBOR | NY | 11724 | 04P30657803 | $646.28 | $646.28 | $0.00 |
| FINN, DALE MARIE | POMPTON LAKES | NJ | 07442 | 06H31450622 | $398.55 | $398.55 | $0.00 |
| FINNEGAN, ANGELA | BOHEMIA | NY | 11716 | 04H31443570 | $429.99 | $429.99 | $0.00 |
| FINNEGAN, JAMES | WHITE PLAINS | NY | 10601 | 19H31333117 | $1,167.69 | $1,167.69 | $0.00 |
| FINNEGAN, JOANNE | WHITE PLAINS | NY | 10605 | 19P31132789 | $310.82 | $310.82 | $0.00 |
| FINNEGAN, JOHN | NEW YORK | NY | 10128 | W01972440 | $1,000.00 | $1,000.00 | $0.00 |
| FINNERTY, DEBBIE | FRENCHTOWN | NJ | 08825 | 08H31434810 | $279.99 | $279.99 | $0.00 |
| FIONDA, ELLEN | RIDGEWOOD | NJ | 07450 | 12P31437011 | $256.79 | $256.79 | $0.00 |
| FIORAVANTI, MARIE | WEST ISLIP | NY | 11795 | 04H31349690 | $2,449.98 | $2,425.00 | $24.98 |
| FIORE, ANTHONY | OCEANSIDE | NY | 11572 | 09M31450706 | $399.99 | $399.99 | $0.00 |
| FIORE, BARBARA | SOUTH BOUND BROOK | NJ | 08880 | 09M31448929 | $399.99 | $399.99 | $0.00 |
| FIORE, CARMINE/CHRISTINA | PORT WASHINGTON | NY | 11050 | W02067437 | $15,000.00 | $2,425.00 | $12,575.00 |
| FIORE, LORETTA | CLIFFSIDE PARK | NJ | 07010 | 15M31466751 | $24.99 | $24.99 | $0.00 |
| FIORENTINO, MARIANNE | CEDAR GROVE | NJ | 07009 | 06C31337640 | $3,519.97 | $2,425.00 | $1,094.97 |
| FIORENZO, DAMIEN | LINDENHURST | NY | 11757 | W02071980 | $3,000.00 | $2,425.00 | $575.00 |
| FIORINO, CHARESSE | PELHAM | NY | 10803 | 09M31466790 | $175.00 | $175.00 | $0.00 |
| FIORINO, FRANK | ARMONK | NY | 10504 | 19H31241404 | $2,133.96 | $2,133.96 | $0.00 |
| FIORLETTI, JANET | LAKEWOOD | NJ | 08701 | 08F31465489 | $47.59 | $47.59 | $0.00 |
| FIRESTONE, HOWARD | GRANITE SPRINGS | NY | 10527 | 19H31283422 | $3,382.14 | $2,425.00 | $957.14 |
| FIRETTO, ANTHONY | COLONIA | NJ | 07067 | 08H31447154 | $1,629.05 | $1,629.05 | $0.00 |
| FIRETTO, NELLA | CLARK | NJ | 07066 | 08H31436804 | $299.59 | $299.59 | $0.00 |
| FIRST, J | OAKLAND GARDENS | NY | 11364 | 04H31414365 | $895.34 | $895.34 | $0.00 |
| FISCHER, CAROLINE | MANHASSET | NY | 11030 | 04C30661313 | $219.98 | $219.98 | $0.00 |
| FISCHER, EVAN | | | 0 | W02012862 | $200.00 | $200.00 | $0.00 |
| FISCHER, KENNETH | HOLMDEL | NJ | 07733 | 08P31018928 | $119.99 | $119.99 | $0.00 |
| FISCHER, PAMELA | MERRICK | NY | 11566 | 09M31465310 | $49.00 | $49.00 | $0.00 |
| FISCHMAN, LEONARD | WHITE PLAINS | NY | 10605 | 19H31446703 | $444.99 | $444.99 | $0.00 |
| FISCHOFER, JOHN | MASSAPEQUA PARK | NY | 11762 | 50H31437854 | $5,522.08 | $2,425.00 | $3,097.08 |
| FISHBEIN, JENNIFER | NEW YORK | NY | 10028 | 09M30892579 | $46.96 | $46.96 | $0.00 |
| FISHER, BETH | ROCKVILLE CENTRE | NY | 11570 | 04F30879632 | $99.99 | $99.99 | $0.00 |
| FISHER, DINA | PURCHASE | NY | 10577 | 19C31315324 | $1,489.76 | $1,489.76 | $0.00 |
| FISHER, GABRIELLE | STATEN ISLAND | NY | 10305 | 08H31446941 | $476.82 | $476.82 | $0.00 |
| FISHER, LORRAINE | MARTINSBURG | WV | 25403 | 09M31465836 | $125.00 | $125.00 | $0.00 |
| FISHER, OCTAVIA | RAHWAY | NJ | 07065 | 15H31185457 | $350.00 | $350.00 | $0.00 |
| FISHMAN, DIANE | POMONA | NY | 10970 | 53H31420846 | $499.98 | $499.98 | $0.00 |
| FISHMAN, HOWARD | MONTVILLE | NJ | 07045 | 06H31400912 | $999.99 | $999.99 | $0.00 |
| FISHMAN, LYNNE | NEW YORK | NY | 10128 | 19F31335629 | $80.21 | $80.21 | $0.00 |
| FISSE, HOPE | JAMAICA | NY | 11432 | 04H31265465 | $736.91 | $736.91 | $0.00 |
| FITLIN, MICHELLE | MELVILLE | NY | 11747 | 50H31005102 | $5,098.86 | $2,425.00 | $2,673.86 |
| FITSCHEN, HENRY | SADDLE BROOK | NJ | 07663 | 06F31449378 | $583.65 | $583.65 | $0.00 |
| FITZGERALD, GRACEANNE | BABYLON | NY | 11702 | 04H31417238 | $1,650.00 | $1,650.00 | $0.00 |
| FITZPATRICK, ALYSON | MANHASSET | NY | 11030 | 04P31311541 | $309.57 | $309.57 | $0.00 |
| FITZPATRICK, ELIZABETH | STATEN ISLAND | NY | 10304 | 15M30897189 | $29.99 | $29.99 | $0.00 |
| FITZPATRICK, KENNETH | SADDLE RIVER | NJ | 07458 | 18F31457989 | $208.50 | $208.50 | $0.00 |
| FIUME, AMY | UPPER SADDLE RIVER | NJ | 07458 | 09M31422742 | $67.99 | $67.99 | $0.00 |
| FLAHERTY, DONNA | WEST ISLIP | NY | 11795 | 04F31440283 | $99.98 | $99.98 | $0.00 |
| FLAKE, MARGARETT | BOCA RATON | FL | 33432 | 09M31451182 | $449.94 | $449.94 | $0.00 |
| FLAMINIO, GERALDINE | CLIFTON | NJ | 07013 | 08H31248346 | $802.49 | $802.49 | $0.00 |
| FLAMINO, CATHY | NEW HYDE PARK | NY | 11040 | 04F31247035 | $439.90 | $439.90 | $0.00 |
| FLANAGAN, MARY | NORTH ARLINGTON | NJ | 07031 | 06P31423991 | $106.00 | $106.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| FLANIGAN, MICHELLE | STATEN ISLAND | NY | 10305 | 17F31349806 | $708.00 | $708.00 | $0.00 |
| FLEISCHER, MARLA | PORT CHESTER | NY | 10573 | 19H31447280 | $637.46 | $637.46 | $0.00 |
| FLEISHER, LAUREN | NEW YORK | NY | 10021 | 04P31443613 | $54.98 | $54.98 | $0.00 |
| FLEMING, GEORGETTE | WAYNE | NJ | 07470 | 06F31320801 | $1,349.99 | $1,349.99 | $0.00 |
| FLEMING, LAURA | WESTMONT | IL | 60559 | 09M31207473 | $47.99 | $47.99 | $0.00 |
| FLEMING, MICHAEL | SYOSSET | NY | 11791 | 04H31449726 | $1,289.85 | $1,289.85 | $0.00 |
| FLEMING, SUSAN | MERRICK | NY | 11566 | 04P31423077 | $109.00 | $109.00 | $0.00 |
| FLEURANTIN, MARIE | LITTLE FALLS | NJ | 07424 | 06H31402038 | $2,691.00 | $2,425.00 | $266.00 |
| FLICAZK, EDWARD | WARREN | NJ | 07059 | 08H31447725 | $399.99 | $399.99 | $0.00 |
| FLINDT, ROSANNE | FRANKLIN SQUARE | NY | 11010 | 09M31465398 | $19.99 | $19.99 | $0.00 |
| FLOER, CHRISTINE | BREWSTER | NY | 10509 | 46H31130718 | $2,096.95 | $2,096.95 | $0.00 |
| FLOOD, JOE | MASSAPEQUA | NY | 11758 | 04P31396140 | $69.19 | $69.19 | $0.00 |
| FLOOD, LAUREN | FLORAL PARK | NY | 11001 | 09M31409150 | $73.54 | $73.54 | $0.00 |
| FLOOKS, BILL | PLEASANTVILLE | NY | 10570 | 19H31356998 | $909.99 | $909.99 | $0.00 |
| FLORA, LINDA | BERKELEY HEIGHTS | NJ | 07922 | 09M31406974 | $156.93 | $156.93 | $0.00 |
| FLORES, JOSE | NEW ROCHELLE | NY | 10801 | 19F31421439 | $1,079.02 | $1,079.02 | $0.00 |
| FLOREY, FRANCESCA | OAK RIDGE | NJ | 07438 | 09M31335267 | $24.68 | $24.68 | $0.00 |
| FLORIAN, WILLIAM | BRIARCLIFF MANOR | NY | 10510 | 19H31418212 | $1,499.99 | $1,499.99 | $0.00 |
| FLORIO, ED | SADDLE BROOK | NJ | 07663 | 06P31330408 | $276.05 | $276.05 | $0.00 |
| FLORSTEDT, VALERIE | HO HO KUS | NJ | 07423 | 06H31461225 | $962.99 | $962.99 | $0.00 |
| FLORY, BRIDGET | ORANGE | NJ | 07052 | 18P31219416 | $394.07 | $394.07 | $0.00 |
| FLOYD, STUART | NEW YORK | NY | 10006 | 06H31397606 | $599.99 | $599.99 | $0.00 |
| FLYNN, ANN | BRIARCLIFF MANOR | NY | 10510 | 09M31172746 | $599.99 | $599.99 | $0.00 |
| FLYNN, DIANE | MANORVILLE | NY | 11949 | 04H31170138 | $4,799.98 | $2,425.00 | $2,374.98 |
| FOCHT, MARISA | WOODBRIDGE | NJ | 07095 | 08F31434117 | $829.68 | $829.68 | $0.00 |
| FOGARTY, DOROTHY C | NORTHPORT | NY | 11768 | D00642180 | $1,046.00 | $1,046.00 | $0.00 |
| FOGG, HANNAH | RIDGEWOOD | NJ | 07450 | W01979951 | $99.00 | $99.00 | $0.00 |
| FOLAND, ADAM | MORRIS PLAINS | NJ | 07950 | 06P31420191 | $937.50 | $937.50 | $0.00 |
| FOLENO, BARBARA | NEW BRUNSWICK | NJ | 08901 | 08H31441050 | $1,396.33 | $1,396.33 | $0.00 |
| FOLEY, LYNN | WAYNE | NJ | 07470 | 06H31457384 | $2,054.38 | $2,054.38 | $0.00 |
| FOLEY, ROSEMARY | GARFIELD | NJ | 07026 | W02011266 | $25.00 | $25.00 | $0.00 |
| FOLEY, SUSAN | HARRISON | NY | 10528 | 19H31289962 | $269.98 | $269.98 | $0.00 |
| FOLEY, WILLIAM | FREEPORT | NY | 11520 | 04H31149730 | $799.07 | $799.07 | $0.00 |
| FONTANA, ANTHONY | STATEN ISLAND | NY | 10312 | 08H31407948 | $799.99 | $799.99 | $0.00 |
| FONTANA, CORY | BRONX | NY | 10464 | 19P31466189 | $194.94 | $194.94 | $0.00 |
| FONTANA, JOE | POUGHKEEPSIE | NY | 12601 | W02020727 | $9,000.00 | $2,425.00 | $6,575.00 |
| FOONG, SAMANTHA | MANASSAS | VA | 20112 | 04P31417475 | $101.53 | $101.53 | $0.00 |
| FORD, MARV | JAMAICA | NY | 11434 | 04H31430470 | $999.99 | $999.99 | $0.00 |
| FORGARTY, FRAN /LEAH | GREENWICH | CT | 06830 | 15F30556808 | $1,324.05 | $1,324.05 | $0.00 |
| FORGASH, FRAN | SOMERSET | NJ | 08873 | 08F31440900 | $460.09 | $460.09 | $0.00 |
| FORGIE, MELISSA | NEWFOUNDLAND | NJ | 07435 | 09M31453494 | $79.99 | $79.99 | $0.00 |
| FORGIONE, PATRICIA | EAST HANOVER | NJ | 07936 | 06P31266493 | $192.58 | $192.58 | $0.00 |
| FORINO, JEN | EMERSON | NJ | 07630 | 06F31383761 | $1,218.77 | $1,218.77 | $0.00 |
| FORMAN, MARY | BELLMORE | NY | 11710 | 04C31265923 | $3,503.48 | $2,425.00 | $1,078.48 |
| FORMANT, CHRISTOPHER | BALTIMORE | MD | 21230 | 09M31269242 | $49.99 | $49.99 | $0.00 |
| FORMATO, DOREEN | WEST ORANGE | NJ | 07052 | 09M31452258 | $637.48 | $637.48 | $0.00 |
| FORREN, PAT | WAYNE | NJ | 07470 | 06H31422842 | $299.99 | $299.99 | $0.00 |
| FORREST, KAMILA | SCARSDALE | NY | 10583 | 19H31294835 | $3,344.55 | $2,425.00 | $919.55 |
| FORRESTER, HELEN | PISCATAWAY | NJ | 08854 | 08C31199773 | $1,490.00 | $1,490.00 | $0.00 |
| FORSCHEIN, DEBORAH | BROOKLYN | NY | 11215 | 04H31211018 | $1,237.48 | $1,237.48 | $0.00 |
| FORSCHINO, TARA | NORWALK | CT | 06850 | 09M31269361 | $19.49 | $19.49 | $0.00 |
| FORSHNER, BARBARA | FOREST HILLS | NY | 11375 | 04H31397537 | $599.94 | $599.94 | $0.00 |
| FORTE, AMANDA | EAST HANOVER | NJ | 07936 | 09M31467421 | $99.99 | $99.99 | $0.00 |
| FORTE, DAVID | PELHAM | NY | 10803 | 19H31442112 | $110.00 | $110.00 | $0.00 |
| FORTE, FRANCINE | FREEHOLD | NJ | 07728 | 41C30440081 | $43.12 | $43.12 | $0.00 |
| FORTE, JANICE | ALTA LOMA | CA | 91701 | W02066652 | $2,429.00 | $2,425.00 | $4.00 |
| FORTE, MAURA | WEST HARRISON | NY | 10604 | 15H31374960 | $8,199.77 | $2,425.00 | $5,774.77 |
| FORTMULLER, GEORGE | WEST BABYLON | NY | 11704 | W02055168 | $1,196.00 | $1,196.00 | $0.00 |
| FORTUGNO, LYNN | ARMONK | NY | 10504 | 09M31419326 | $101.99 | $101.99 | $0.00 |
| FORTUNATO, R | PLAINVIEW | NY | 11803 | 04P31401108 | $145.94 | $145.94 | $0.00 |
| FORTUNE-ROG, DEBRA | BALDWIN | NY | 11510 | 04P31283483 | $25.00 | $25.00 | $0.00 |
| FORTUNOFF, DAVID | NEW YORK | NY | 10075 | 09M31451213 | $112.49 | $112.49 | $0.00 |
| FOSTER, BRUCE | DEER PARK | NY | 11729 | 50H29722900 | $3,199.98 | $2,425.00 | $774.98 |
| FOSTER, GREGORY | SEWELL | NJ | 08080 | 52C30652887 | $369.99 | $369.99 | $0.00 |
| FOSTER, TANYA | VALLEY STREAM | NY | 11580 | 04H31359030 | $3,699.99 | $2,425.00 | $1,274.99 |
| FOTI, DARLENE | FREEHOLD | NJ | 07728 | 08H31268354 | $3,769.97 | $2,425.00 | $1,344.97 |
| FOUAD KAMEL, RANDA | SPRINGFIELDGARDENS | NY | 11413 | 09M31465414 | $179.84 | $179.84 | $0.00 |
| FOUGERE, JULIE | LOCUST VALLEY | NY | 11560 | 04P31356127 | $119.99 | $119.99 | $0.00 |
| FOUNTAINE, CHRISTINE | MANALAPAN | NJ | 07726 | 09M31423280 | $8.49 | $8.49 | $0.00 |
| FOWLER, DONNA | SOUTH AMBOY | NJ | 08859 | 09M31447530 | $59.98 | $59.98 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| FOX, DEBRA | VALLEY STREAM | NY | 11581 | 04P31437793 | $78.19 | $78.19 | $0.00 |
| FOX, JILL | FREEHOLD | NJ | 07728 | 08P31285260 | $68.48 | $68.48 | $0.00 |
| FOX, JOHN | NEW HYDE PARK | NY | 11040 | 04H30937753 | $2,659.98 | $2,425.00 | $234.98 |
| FOX, LINDA | BRIDGEWATER | NJ | 08807 | 08H31279274 | $213.99 | $213.99 | $0.00 |
| FOX, PAIGE | DIX HILLS | NY | 11746 | 04F31437008 | $467.06 | $467.06 | $0.00 |
| FOX, STEPHANIE | BREWSTER | NY | 10509 | 19H31426420 | $573.49 | $573.49 | $0.00 |
| FOXMAN, MICHELLE | NEW YORK | NY | 10024 | 09M31459039 | $14.98 | $14.98 | $0.00 |
| FRACENTESE, ROGER | VALHALLA | NY | 10595 | 19H31310722 | $3,382.14 | $2,425.00 | $957.14 |
| FRADELLA, ALANNA | MOUNTAINSIDE | NJ | 07092 | 48H31450454 | $399.99 | $399.99 | $0.00 |
| FRAFRACCIO, ELIZABETH | MANALAPAN | NJ | 07726 | 09M31447128 | $520.00 | $520.00 | $0.00 |
| FRAIN, BARBARA | LITTLE FALLS | NJ | 07424 | 06P31421515 | $272.83 | $272.83 | $0.00 |
| FRAISER, VAN | ROSELLE | NJ | 07203 | 08H31426195 | $599.99 | $599.99 | $0.00 |
| FRANCESS, THOMAS | HUNTINGTON | NY | 11743 | 04P31422283 | $208.52 | $208.52 | $0.00 |
| FRANCHINO, ARLENE | WAYNE | NJ | 07470 | 06F31460881 | $31.59 | $31.59 | $0.00 |
| FRANCIAMORE, NELLA | PARLIN | NJ | 08859 | 08F31458959 | $49.98 | $49.98 | $0.00 |
| FRANCIOSA, GRACE | MARLBORO | NJ | 07746 | 08H31441678 | $21,840.48 | $2,425.00 | $19,415.48 |
| FRANCIS, JOEL | YONKERS | NY | 10701 | W02003572 | $385.00 | $385.00 | $0.00 |
| FRANCIS, PATRICE | BRONX | NY | 10475 | 19H31316970 | $558.09 | $558.09 | $0.00 |
| FRANCO, BETZAIDA | YORKTOWN HEIGHTS | NY | 10598 | 19C30078169 | $1,199.98 | $1,199.98 | $0.00 |
| FRANCO, DANNIELLE | GREAT NECK | NY | 11023 | 09M31464642 | $263.99 | $263.99 | $0.00 |
| FRANCO, JUAN | BELLEVILLE | NJ | 07109 | W01953573 | $50.00 | $50.00 | $0.00 |
| FRANCO, MARIA | MELVILLE | NY | 11747 | 15P31457087 | $351.97 | $351.97 | $0.00 |
| FRANDELLA, FRANK | STATEN ISLAND | NY | 10306 | W01946900 | $100.00 | $100.00 | $0.00 |
| FRANGELLA, D | NEW HYDE PARK | NY | 11040 | 04P31331266 | $744.52 | $744.52 | $0.00 |
| FRANK, ANNETTE | WESTBURY | NY | 11590 | 04C31442240 | $259.43 | $259.43 | $0.00 |
| FRANK, BERNICE | FLORHAM PARK | NJ | 07932 | 06C29650587 | $765.28 | $765.28 | $0.00 |
| FRANK, BERTA | DANBURY | CT | 06810 | 46H31328081 | $2,490.98 | $2,425.00 | $65.98 |
| FRANK, FRAN | FLUSHING | NY | 11367 | 04H31184168 | $3,575.08 | $2,425.00 | $1,150.08 |
| FRANK, MERCEDES | CLIFTON | NJ | 07011 | 06H31256206 | $510.90 | $510.90 | $0.00 |
| FRANK, MICHELE | ROBBINSVILLE | NJ | 08691 | 08P31365805 | $67.95 | $67.95 | $0.00 |
| FRANKE, JEANINE | BETHPAGE | NY | 11714 | 09M31450343 | $168.36 | $168.36 | $0.00 |
| FRANKLIN, ARETHA | BRONX | NY | 10466 | 19P31317157 | $129.73 | $129.73 | $0.00 |
| FRANKLYN, SALLY | ELMONT | NY | 11003 | 04P31169547 | $254.10 | $254.10 | $0.00 |
| FRANZ, JACQUELINE | EAST BANGOR | PA | 18013 | 09M31398777 | $31.75 | $31.75 | $0.00 |
| FRANZ, THEODORE | ALPHARETTA | GA | 30004 | 09M31161128 | $365.92 | $365.92 | $0.00 |
| FRANZELLA, R | OLD WESTBURY | NY | 11568 | 04H30931812 | $2,899.89 | $2,425.00 | $474.89 |
| FRANZESE, JOE | STATEN ISLAND | NY | 10312 | 08P31460428 | $9.98 | $9.98 | $0.00 |
| FRANZESE, KIMBERLY | BROOKLYN | NY | 11214 | 09M31463744 | $179.99 | $179.99 | $0.00 |
| FRANZONE, LENA | EAST NORTHPORT | NY | 11731 | 04H31391151 | $2,761.64 | $2,425.00 | $336.64 |
| FRARE, ELIZABETH | VALLEY COTTAGE | NY | 10989 | 19P31340141 | $114.88 | $114.88 | $0.00 |
| FRASER, BONNIE | CHARLESTON | SC | 29401 | 09M31438945 | $25.31 | $25.31 | $0.00 |
| FRASER, KATHLEEN | ROCKAWAY | NY | 11694 | 09M31395781 | $342.74 | $342.74 | $0.00 |
| FRASER, MINDIE | FREEPORT | NY | 11520 | 04P31446653 | $135.00 | $135.00 | $0.00 |
| FRATANGELO, JOHN | BAYSIDE | NY | 11360 | 09M31446644 | $449.99 | $449.99 | $0.00 |
| FRATELLO, EUGENE | SEAFORD | NY | 11783 | 04P31287093 | $104.26 | $104.26 | $0.00 |
| FRATTO JR, SALVATORE D | BROOKLYN | NY | 11228 | 04P30805551 | $20.00 | $20.00 | $0.00 |
| FRAZIER, ROYAL | NEW ROCHELLE | NY | 10801 | 09M31163851 | $23.32 | $23.32 | $0.00 |
| FRAZZITTA, SUSAN | MELVILLE | NY | 11747 | 04H31437412 | $591.97 | $591.97 | $0.00 |
| FRED, LISA | BROOKLYN | NY | 11225 | 09M31467323 | $49.99 | $49.99 | $0.00 |
| FREDA, MICHELE | HAZLET | NJ | 07730 | 08H31367451 | $4,312.48 | $2,425.00 | $1,887.48 |
| FREDO, T | BERKELEY HEIGHT | NJ | 07922 | W02036959 | $1,500.00 | $1,500.00 | $0.00 |
| FREDRICH, KATHLEEN | SAINT JAMES | NY | 11780 | 04H31382968 | $2,177.98 | $2,177.98 | $0.00 |
| FREEMAN, ANN | NEW ROCHELLE | NY | 10801 | 09M31300733 | $9.53 | $9.53 | $0.00 |
| FREEMAN, H | NEWARK | NJ | 07107 | W02030095 | $100.00 | $100.00 | $0.00 |
| FREEMAN, HELLANE | NEWARK | NJ | 07107 | W02034203 | $20.00 | $20.00 | $0.00 |
| FREEMAN, HOWARD | EAST BRUNSWICK | NJ | 08816 | 42H31134436 | $1,444.49 | $1,444.49 | $0.00 |
| FREEMAN, LINDA | MELVILLE | NY | 11747 | W01987636 | $272.00 | $272.00 | $0.00 |
| FREEMAN, LISA | SCOTCH PLAINS | NJ | 07076 | 08P31369672 | $1,575.00 | $1,575.00 | $0.00 |
| FREEMAN, TONI | ENGLEWOOD | NJ | 07631 | 18P31309856 | $10.00 | $10.00 | $0.00 |
| FREEMAN, TRACY | DEMAREST | NJ | 07627 | 53H30926268 | $2,159.96 | $2,159.96 | $0.00 |
| FREEMAN, WYNELL | LUMBERTON | NJ | 08048 | 09M31419062 | $169.99 | $169.99 | $0.00 |
| FREIDANK, VANESSA | HUNTINGTON STATION | NY | 11746 | 04P31378581 | $158.80 | $158.80 | $0.00 |
| FREIDMAN, LINDSAY | SOMERSET | NJ | 08873 | 08C31167894 | $1,195.25 | $1,195.25 | $0.00 |
| FREIER, BRENT | MANALAPAN | NJ | 07726 | 08P31461568 | $102.71 | $102.71 | $0.00 |
| FREILICH, JASON | VALLEY STREAM | NY | 11580 | W02013815 | $1,500.00 | $1,500.00 | $0.00 |
| FREIRE, WENDY | BELLEROSE | NY | 11426 | 04H31441437 | $616.61 | $616.61 | $0.00 |
| FREITAG, DIANE | HICKSVILLE | NY | 11801 | 04H31459656 | $499.99 | $499.99 | $0.00 |
| FREITAS, NATASHA | WHARTON | NJ | 07885 | 06H31318405 | $1,091.39 | $1,091.39 | $0.00 |
| FRERS, KRISTIN | LEVITTOWN | NY | 11756 | 09M31453626 | $79.99 | $79.99 | $0.00 |
| FREUND, ANDREA | PARAMUS | NJ | 07652 | 12H30956024 | $2,399.99 | $2,399.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| FREUNDT, ENRIQUE | PERTH AMBOY | NJ | 08861 | 08P31406066 | $119.99 | $119.99 | $.00 |
| FRICIONE, RITA | GARDEN CITY PARK | NY | 11040 | 04H30955982 | $2,049.64 | $2,049.64 | $.00 |
| FRID, ANN | STATEN ISLAND | NY | 10307 | 08H31441530 | $299.99 | $299.99 | $.00 |
| FRIED, HELENE | GREAT NECK | NY | 11021 | 04C31403172 | $1,812.70 | $1,812.70 | $.00 |
| FRIED, KAREN | SCARSDALE | NY | 10583 | 19P31446957 | $115.55 | $115.55 | $.00 |
| FRIED, MALKA MEIR | FAR ROCKAWAY | NY | 11691 | 09M31300804 | $200.64 | $200.64 | $.00 |
| FRIEDE, JACQUELYN | DIX HILLS | NY | 11746 | W02055723 | $550.00 | $550.00 | $.00 |
| FRIEDHOFF, JESSICA | STATEN ISLAND | NY | 10306 | 08H31435708 | $260.08 | $260.08 | $.00 |
| FRIEDL, NORA | EAST MEADOW | NY | 11554 | 04H31419974 | $6,302.61 | $2,425.00 | $3,877.61 |
| FRIEDLAND, MANDY | NEW YORK | NY | 10002 | 09M31431647 | $99.99 | $99.99 | $.00 |
| FRIEDLAND, RACHEL | PLAINVIEW | NY | 11803 | 08F31179272 | $1,269.70 | $1,269.70 | $.00 |
| FRIEDLAND, ROSALIE | BROOKLYN | NY | 11209 | 15M31466452 | $89.97 | $89.97 | $.00 |
| FRIEDLANDER, STANLEY | TARRYTOWN | NY | 10591 | 19C31213698 | $342.84 | $342.84 | $.00 |
| FRIEDMAN, ANNE | MONROE TOWNSHIP | NJ | 08831 | 08P31366435 | $119.99 | $119.99 | $.00 |
| FRIEDMAN, CHAYA | FAR ROCKAWAY | NY | 11691 | 04P31157753 | $32.58 | $32.58 | $.00 |
| FRIEDMAN, E | CEDARHURST | NY | 11516 | 04H31426628 | $949.98 | $949.98 | $.00 |
| FRIEDMAN, MARK | QUOGUE | NY | 11959 | 09M31450350 | $399.99 | $399.99 | $.00 |
| FRIEDMAN, MARTIN | OLD BRIDGE | NJ | 08857 | 08H31416600 | $899.99 | $899.99 | $.00 |
| FRIEDMAN, REGINA | WOODBURY | NY | 11797 | 04H31419026 | $899.99 | $899.99 | $.00 |
| FRIEDMAN, RICHARD | JERICHO | NY | 11753 | 04P31248899 | $84.99 | $84.99 | $.00 |
| FRIEDMAN, SIDNEY | BRONX | NY | 10463 | 19H31393276 | $749.99 | $749.99 | $.00 |
| FRIELICH, JASON | VALLEY STREAM | NY | 11580 | W02011048 | $700.00 | $700.00 | $.00 |
| FRIGENTI, DONNA | BELLMORE | NY | 11710 | 04H31290855 | $310.00 | $310.00 | $.00 |
| FRISCIA, LISA | FRANKLIN LAKES | NJ | 07417 | 06H30955710 | $3,654.02 | $2,425.00 | $1,229.02 |
| FRISCIA, NICOLE | BROOKLYN | NY | 11214 | 08F31456884 | $25.99 | $25.99 | $.00 |
| FRISING, RICHARD | BARNEGAT | NJ | 08005 | 08H31459730 | $549.98 | $549.98 | $.00 |
| FRITCH, MAUREEN | NORTHPORT | NY | 11768 | 15H31413894 | $1,699.92 | $1,699.92 | $.00 |
| FRITZ, J | LEVITTOWN | NY | 11756 | 04P30164438 | $130.78 | $130.78 | $.00 |
| FRITZE, M | FORESTBURGH | NY | 12777 | 06F31407394 | $835.80 | $835.80 | $.00 |
| FRIZARRY, CARLOS | UNION CITY | NJ | 07087 | W02012869 | $1,000.00 | $1,000.00 | $.00 |
| FROEHLICH, PAM | WOODMERE | NY | 11598 | 04H31197670 | $350.00 | $350.00 | $.00 |
| FROESE, CARA | WANTAGH | NY | 11793 | 04H31400314 | $1,308.84 | $1,308.84 | $.00 |
| FROMM, JENNIFER | NEW YORK | NY | 10128 | 09M31403847 | $120.81 | $120.81 | $.00 |
| FROMM, TODD | SI | NY | 10312 | 08H31446215 | $568.93 | $568.93 | $.00 |
| FROMM, TODD | STATEN ISLAND | NY | 10312 | 08H31445685 | $2,499.65 | $2,425.00 | $74.65 |
| FROMMEYER, DOUGLAS | EAST MEADOW | NY | 11554 | 04H31288910 | $396.45 | $396.45 | $.00 |
| FRONTERA, DEIRDRE | NEW ROCHELLE | NY | 10804 | 19C31039618 | $1,815.19 | $1,815.19 | $.00 |
| FRUCHTER, EILEEN | BROOKLYN | NY | 11229 | 09M31453305 | $213.12 | $213.12 | $.00 |
| FRUMIN, MRS. | GREENWICH | CT | 06830 | 19H31461130 | $1,144.73 | $1,144.73 | $.00 |
| FUCHS, JAMES M | NEW YORKK | NY | 10022 | 19H31430141 | $2,609.99 | $2,425.00 | $184.99 |
| FUCHS, L | SOUND BEACH | NY | 11789 | 5G31439908 | $1,900.84 | $1,900.84 | $.00 |
| FUCILE, JOSEPH | OCEANSIDE | NY | 11572 | 04P30959371 | $260.66 | $260.66 | $.00 |
| FUCILE, LEONARD | OCEANSIDE | NY | 11572 | 04H31293555 | $784.76 | $784.76 | $.00 |
| FUENTES, CINDY | RAHWAY | NJ | 07065 | 08P31266598 | $144.44 | $144.44 | $.00 |
| FULGIERI, M | NEW HYDE PARK | NY | 11040 | W02034910 | $2,301.00 | $2,301.00 | $.00 |
| FULLER, SUSAN | | NY | 10953 | 19P31429495 | $289.88 | $289.88 | $.00 |
| FULLERTON, VICTORIA | WEST WINDSORT | NJ | 08550 | 15M31390488 | $39.98 | $39.98 | $.00 |
| FULLONE, GIUSEPPE | SMITHTOWN | NY | 11787 | 04H31186059 | $395.37 | $395.37 | $.00 |
| FULOP, EUGENE | MAYWOOD | NJ | 07607 | 09M31447265 | $1,147.49 | $1,147.49 | $.00 |
| FUNKE, ANNA | JAMAICA | NY | 11418 | 09M31452770 | $14.98 | $14.98 | $.00 |
| FURBUSH, NICOLE | FARMINGDALE | NY | 11735 | 15M31462962 | $89.94 | $89.94 | $.00 |
| FUREY, NORA | MALVERNE | NY | 11565 | 04P31299465 | $97.75 | $97.75 | $.00 |
| FURMAN, DIANE E. | SECAUCUS | NJ | 07094 | 04H31239089 | $1,964.46 | $1,964.46 | $.00 |
| FURMAN, MARIE J | TEANECK | NJ | 07666 | 15H31410929 | $199.99 | $199.99 | $.00 |
| FURY, MARY | POINT PLEASANT BCH | NJ | 08742 | 09M31275615 | $4.28 | $4.28 | $.00 |
| FUSCO, CARMELA | CLIFTON | NJ | 07013 | 06P31405999 | $100.00 | $100.00 | $.00 |
| FUSELLA, GERARDO | EAST HANOVER | NJ | 07936 | 04H31240888 | $245.45 | $245.45 | $.00 |
| FUSELLA, VINCENT | EAST HANOVER | NJ | 07936 | 06H31414180 | $1,692.98 | $1,692.98 | $.00 |
| FUTTERMAN, ALEEMA | STAMFORD | CT | 06903 | 09M31313123 | $33.77 | $33.77 | $.00 |
| GAASH, SHOSHANA | PLAINVIEW | NY | 11803 | 04H31439179 | $399.98 | $399.98 | $.00 |
| GABEL, NANCY | MERRICK | NY | 11566 | 04H31442581 | $374.99 | $374.99 | $.00 |
| GABLE, BARBARA | BARNEGAT | NY | 08005 | 08H31300054 | $2,327.24 | $2,327.24 | $.00 |
| GABRIEL, ANGELA | DEER PARK | NY | 11729 | 04P31461153 | $50.00 | $50.00 | $.00 |
| GABRIEL, KATHLEEN | WESTFIELD | NJ | 07090 | 08H31132906 | $2,752.55 | $2,425.00 | $327.55 |
| GABRIELE, G | MANHASSET | NY | 11030 | 04H31331568 | $3,551.85 | $2,425.00 | $1,126.85 |
| GABRIELE, LUISA | STATEN ISLAND | NY | 10307 | 08H31401068 | $699.99 | $699.99 | $.00 |
| GABRIEO, ANGELA | DEER PARK | NY | 11729 | 04P31417235 | $86.15 | $86.15 | $.00 |
| GADKAAR, ANJALI | SYOSSET | NY | 11791 | 04H30896370 | $2,759.90 | $2,425.00 | $334.90 |
| GAETA, SUSAN | WSHNGTN XING | PA | 18977 | 42H31448292 | $599.99 | $599.99 | $.00 |
| GAFANHAO, MARIA | EDISON | NJ | 08820 | 08P31289577 | $17.11 | $17.11 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| GAFTICK, P | BROOKLYN | NY 11223 | 15M31466740 | $129.99 | $129.99 | $0.00 |
| GAGE, HEATHER | COS COB | CT 06807 | 19P31149186 | $137.84 | $137.84 | $0.00 |
| GAGLIARDI, ANTONELLA | STATEN ISLAND | NY 10306 | 08P31442320 | $545.69 | $545.69 | $0.00 |
| GAGNON, MARIE | STATEN ISLAND | NY 10306 | 09M31420291 | $781.16 | $781.16 | $0.00 |
| GAGNON, MARK | HAMBURG | NJ 07419 | W02034287 | $65.00 | $65.00 | $0.00 |
| GAHUNIA, SIMREN | PISCATAWAY | NJ 08854 | 08C31108140 | $2,223.64 | $2,223.64 | $0.00 |
| GAINES, ALEXANDRA | SAINT JAMES | NY 11780 | 04F30609307 | $42.58 | $42.58 | $0.00 |
| GAIONE, JANIS | MASSAPEQUA PARK | NY 11762 | W02067124 | $75.00 | $75.00 | $0.00 |
| GAJDJIS, PANAGIOTA | RIVERHEAD | NY 11901 | 09M30746697 | $240.75 | $240.75 | $0.00 |
| GAJRIA, MEENA | PARAMUS | NJ 07652 | W01986666 | $20.00 | $20.00 | $0.00 |
| GALA, ROSEMARIE | WAYNE | NJ 07470 | 12H31416670 | $1,364.24 | $1,364.24 | $0.00 |
| GALAN, ABIGAIL | EDISON | NJ 08837 | 08F30913078 | $312.29 | $312.29 | $0.00 |
| GALAN, SANDRA | VALHALLA | NY 10595 | 19F31378687 | $449.94 | $449.94 | $0.00 |
| GALANOPOULO, ELAINE | EASTCHESTER | NY 10709 | 19P31466533 | $149.99 | $149.99 | $0.00 |
| GALARZA, DANIELLE | STATEN ISLAND | NY 10307 | 09M31453092 | $194.98 | $194.98 | $0.00 |
| GALARZA, GLORIA | . | NY 11554 | 04P31425833 | $230.81 | $230.81 | $0.00 |
| GALASSO, JOHN | PALM CITY | FL 34990 | 04F31462917 | $129.99 | $129.99 | $0.00 |
| GALE, RICHARD | SEAFORD | NY 11783 | 04P31339717 | $152.24 | $152.24 | $0.00 |
| GALGANO, ANTHONY | BRICK | NJ 08723 | 09M31449443 | $130.18 | $130.18 | $0.00 |
| GALIMI, NICOLE | STAMFORD | CT 06903 | 19P31455906 | $216.23 | $216.23 | $0.00 |
| GALINA, SLININ | HOLMDEL | NJ 07733 | 08H30916178 | $61,181.71 | $2,425.00 | $58,756.71 |
| GALJANIC, ANTHONY | WEST HEMPSTEAD | NY 11552 | 04H31461748 | $3,638.76 | $2,425.00 | $1,213.76 |
| GALLACE, CATERINA | WHITESTONE | NY 11357 | 09M31352862 | $24.99 | $24.99 | $0.00 |
| GALLAGHER, DIANA | HACKETTSTOWN | NJ 07840 | 09M31356821 | $625.94 | $625.94 | $0.00 |
| GALLAGHER, KEVIN | OSSINING | NY 10562 | 19H31449192 | $885.79 | $885.79 | $0.00 |
| GALLAGHER, MEREDITH | PORT WASHINGTON | NY 11050 | 04P31424297 | $323.13 | $323.13 | $0.00 |
| GALLARO, BONNIE | COLTS NECK | NJ 07722 | W02008288 | $300.00 | $300.00 | $0.00 |
| GALLINA, JENNIFER | MASPETH | NY 11378 | 09M31455895 | $9.99 | $9.99 | $0.00 |
| GALLINA, LOREDANA | HOWARD BEACH | NY 11414 | 04P31424179 | $18.42 | $18.42 | $0.00 |
| GALLITTO, CARYN | MERRICK | NY 11566 | 04H31445738 | $664.74 | $664.74 | $0.00 |
| GALLO, D | WEST ISLIP | NY 11795 | 04P31467496 | $249.99 | $249.99 | $0.00 |
| GALLO, HEATHER | CENTRAL ISLIP | NY 11722 | 09M31310796 | $9.99 | $9.99 | $0.00 |
| GALLO, KARIN | DARIEN | CT 06820 | W02064658 | $500.00 | $500.00 | $0.00 |
| GALLO, MICHAEL | GARDEN CITY | NY 11530 | 50F31449339 | $1,400.00 | $1,400.00 | $0.00 |
| GALLO, VINCENT | BREEZY POINT | NY 11697 | 04H31454421 | $424.99 | $424.99 | $0.00 |
| GALLO, VIRGINIA | GREENLAWN | NY 11740 | 04H31456900 | $419.99 | $419.99 | $0.00 |
| GALLOMBARDO, LISA | TRENTON | NJ 08648 | 08H31249185 | $1,637.09 | $1,637.09 | $0.00 |
| GALLORINI, GIANNI | GARFIELD | NJ 07026 | 06H31420668 | $899.99 | $899.99 | $0.00 |
| GALLUZZO, ANNA | BROOKLYN | NY 11228 | 19H31462954 | $1,009.99 | $1,009.99 | $0.00 |
| GALLUZZO, FRANK | GLEN HEAD | NY 11545 | 04P31417098 | $637.62 | $637.62 | $0.00 |
| GALLUZZO, LINDA | GLEN HEAD | NY 11545 | 04C31131079 | $2,031.18 | $2,031.18 | $0.00 |
| GALLUZZO, TRACEY | HAMBURG | NJ 07419 | 09M31443002 | $165.85 | $165.85 | $0.00 |
| GALOFARO, VINCENT | WEST HEMPSTEAD | NY 11552 | W02024405 | $21.00 | $21.00 | $0.00 |
| GALSTIAN, DAWN | MAMARONECK | NY 10543 | 19H31458338 | $499.26 | $499.26 | $0.00 |
| GALUPPI, ROBERT | STATEN ISLAND | NY 10308 | 08H31413116 | $3,102.75 | $2,425.00 | $677.75 |
| GALVAN, DANNY | NEWARK | NJ 07104 | 09M31360375 | $149.60 | $149.60 | $0.00 |
| GAMBARDELLI, LINDA | YONKERS | NY 10701 | 09M31393826 | $167.97 | $167.97 | $0.00 |
| GAMBINO, TOMMASO | ASTORIA | NY 11105 | 04P31373826 | $134.99 | $134.99 | $0.00 |
| GAMBLE, STEPHEN | NORWALK | CT 06854 | 16H31313754 | $1,282.58 | $1,282.58 | $0.00 |
| GAN, AGNES | PELHAM | NY 10803 | 19H31441639 | $1,030.74 | $1,030.74 | $0.00 |
| GANDAPUR, RIMLA | COLONIA | NJ 07067 | 09M31420282 | $665.18 | $665.18 | $0.00 |
| GANDHI, REENA | BABYLON | NY 11702 | 09M31464654 | $49.00 | $49.00 | $0.00 |
| GANGI, MARGARET J | LONG VALLEY | NJ 07853 | 09M31438942 | $31.92 | $31.92 | $0.00 |
| GANGOO, MARILYN | STATEN ISLAND | NY 10305 | 08P31294053 | $85.57 | $85.57 | $0.00 |
| GANNON, PATRICIA | SCARSDALE | NY 10583 | 09M31451196 | $358.50 | $358.50 | $0.00 |
| GANNON, THEA | WEST NEW YORK | NY 07093 | W02014434 | $2,640.00 | $2,425.00 | $215.00 |
| GANTA, JHANSI | MONROE TOWNSHIP | NJ 08831 | 08F31222469 | $543.43 | $543.43 | $0.00 |
| GAO, LINA | | NY | 19P31426717 | $220.55 | $220.55 | $0.00 |
| GAO, XIN | NESCONSET | NY 11767 | 04H31244562 | $4,686.92 | $2,425.00 | $2,261.92 |
| GAPPER, | | | 04P31280092 | $112.57 | $112.57 | $0.00 |
| GAPPER, KARIN | QUEENS VILLAGE | NY 11427 | 04H31271197 | $735.81 | $735.81 | $0.00 |
| GARANES, TINA | ELMHURST | NY 11373 | 04P31290727 | $1,086.16 | $1,086.16 | $0.00 |
| GARBER, MILANA | STATEN ISLAND | NY 10304 | 08P31438361 | $213.14 | $213.14 | $0.00 |
| GARCIA PILI, MINERVA | ORLANDO | FL 32824 | 09M31372416 | $11.65 | $11.65 | $0.00 |
| GARCIA, BRIAN | UNION CITY | NJ 07087 | 06P31434231 | $50.00 | $50.00 | $0.00 |
| GARCIA, CONNIE | SPRINGFIELD | NJ 07081 | 08H31230986 | $1,000.43 | $1,000.43 | $0.00 |
| GARCIA, GUADALUPE | WEST HARRISON | NY 10604 | 19H31055918 | $470.38 | $470.38 | $0.00 |
| GARCIA, JENNIFER | BROOKLYN | NY 11204 | 09M30152449 | $706.00 | $706.00 | $0.00 |
| GARCIA, LETICIA | WESTBURY | NY 11590 | 04P31174788 | $152.07 | $152.07 | $0.00 |
| GARCIA, LILLIAN | NEWARK | NJ 07103 | 08P31348533 | $299.99 | $299.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| GARCIA, LISA | WHITE PLAINS | NY 10605 | 16H31296419 | $1,594.76 | $1,594.76 | $0.00 |
| GARCIA, LISSETE | FRANKLIN LAKES | NJ 07417 | 06H31149678 | $2,546.58 | $2,425.00 | $121.58 |
| GARCIA, LORETTA | WYCKOFF | NJ 07481 | 06H31294755 | $1,711.99 | $1,711.99 | $0.00 |
| GARCIA, M | NEW HYDE PARK | NY 11040 | 04P31199908 | $481.86 | $481.86 | $0.00 |
| GARCIA, MARTHA | | | W01666078 | $50.00 | $50.00 | $0.00 |
| GARCIA, PHYLLIS | FRANKLIN SQUARE | NY 11010 | 04H31448252 | $380.16 | $380.16 | $0.00 |
| GARDELLA, ADRIAN | YORKTOWN HEIGHTS | NY 10598 | 09M31272823 | $53.23 | $53.23 | $0.00 |
| GARDELLA, CHRIS | COLONIA | NJ 07067 | 08H31181631 | $1,299.99 | $1,299.99 | $0.00 |
| GARDNER, LAURA | PEMBROKE PINES | FL 33025 | 09M31455455 | $49.99 | $49.99 | $0.00 |
| GARDNER, RANDELL | MORRIS PLAINS | NJ 07950 | 06H31446966 | $363.79 | $363.79 | $0.00 |
| GARFUNKEL, GINA | BOONTON | NJ 07005 | 06P31421115 | $136.41 | $136.41 | $0.00 |
| GARG, MOHINDER | EDISON | NJ 08820 | 08H31460485 | $124.99 | $124.99 | $0.00 |
| GARGAGLIANO, MATTHEW | RONKONKOMA | NY 11779 | 04H31425484 | $1,070.96 | $1,070.96 | $0.00 |
| GARGANO, SHELIA | MAHOPAC | NY 10541 | 19H31414035 | $2,522.29 | $2,425.00 | $97.29 |
| GARGIULO, FRANCIS | WEST MILFORD | NJ 07480 | 06P31461525 | $192.59 | $192.59 | $0.00 |
| GARGIULO, LINDA | NUTLEY | NJ 07110 | 06P31435421 | $213.97 | $213.97 | $0.00 |
| GARGUILO, ANTHONY | EAST ISLIP | NY 11730 | 04F31033967 | $106.08 | $106.08 | $0.00 |
| GARIBELL, CHRISTINE | CLIFTON | NJ 07011 | 06H31450314 | $909.49 | $909.49 | $0.00 |
| GARMISE, LOUISE | NEW HYDE PARK | NY 11040 | 04H31186203 | $1,399.99 | $1,399.99 | $0.00 |
| GARNETT, MARY | WHITE PLAINS | NY 10605 | 19F31459388 | $187.48 | $187.48 | $0.00 |
| GARNIER, SABINE | VALLEY STREAM | NY 11580 | 04F31128979 | $323.14 | $323.14 | $0.00 |
| GAROFALO, BIANCA | BELLMORE | NY 11710 | 04H31457795 | $1,173.09 | $1,173.09 | $0.00 |
| GAROFALO, DONNA | MAHWAH | NJ 07430 | 06P31460348 | $239.67 | $239.67 | $0.00 |
| GAROFALO, GINA | RAMSEY | NJ 07446 | 15H31283632 | $319.99 | $319.99 | $0.00 |
| GAROFALO, R | MASPETH | NY 11378 | 04P31262894 | $40.72 | $40.72 | $0.00 |
| GARRETSON, GIA | PORT MURRAY | NY 07865 | 06H31296408 | $1,467.48 | $1,467.48 | $0.00 |
| GARRETT, MARIA | MATTITUCK | NY 11952 | 04P31294880 | $495.29 | $495.29 | $0.00 |
| GARRITANO, GIULIA | WEST HARRISON | NY 10604 | 19P31336921 | $114.99 | $114.99 | $0.00 |
| GARRITY, PATRICK | SUN CITY CENTER | FL 33573 | 09M31320664 | $54.83 | $54.83 | $0.00 |
| GARRO, GAIL | WHITE PLAINS | NY 10605 | 19P31446108 | $405.44 | $405.44 | $0.00 |
| GARRY, E | CROTON ON HUDSON | NY 10520 | 19H31415940 | $699.99 | $699.99 | $0.00 |
| GARTEN, DANIELLE | BEDFORD | NY 10506 | 19H31401728 | $645.62 | $645.62 | $0.00 |
| GARVEY, CONSTANCE | FLORAL PK | NY 11001 | 04P31424915 | $646.28 | $646.28 | $0.00 |
| GARY, DAVID | SYOSETT | NY 11791 | 04F31445413 | $440.71 | $440.71 | $0.00 |
| GARY, LINDA | WOODBRIDGE | NJ 07095 | 08H31403373 | $2,506.06 | $2,425.00 | $81.06 |
| GASAVAGE, CATHERINE | WEST CALDWELL | NJ 07006 | 08H31297017 | $497.54 | $497.54 | $0.00 |
| GASKE, GREGORY | MANAHAWKIN | NJ 08050 | 08H31436812 | $750.00 | $750.00 | $0.00 |
| GATES, JAQUI | HILLSBOROUD | NJ 08844 | 08P31440712 | $50.00 | $50.00 | $0.00 |
| GATTEGNO, LARRY | BAYSIDE | NY 11360 | 04P31422013 | $147.70 | $147.70 | $0.00 |
| GATTO, JOANNE | ROSLYN | NY 11576 | 15F31465441 | $3,230.85 | $2,425.00 | $805.85 |
| GAUDINO, MARIA | MASSAPEQUA | NY 11758 | 04H31387406 | $923.26 | $923.26 | $0.00 |
| GAUDIOSI, MARIA | OCEANSIDE | NY 11572 | 04P30499630 | $59.99 | $59.99 | $0.00 |
| GAUDIOSO ZE, DONNA | GREENWICH | CT 06831 | 19P31313224 | $346.58 | $346.58 | $0.00 |
| GAUGER, MARILYN | EAST QUOGUE | NY 11942 | 09M31446498 | $399.99 | $399.99 | $0.00 |
| GAVIN, BETH | NEW YORK | NY 10009 | 09M31462296 | $319.99 | $319.99 | $0.00 |
| GAVIRIA, FABIO | FLUSHING | NY 11367 | 09M31466109 | $69.99 | $69.99 | $0.00 |
| GAVLIN, DAVID | GLEN OAKS | NY 11004 | 04H31196031 | $6,103.28 | $2,425.00 | $3,678.28 |
| GAYNOR, JOHN | EAST NORTHPORT | NY 11731 | 04H30908854 | $2,009.99 | $2,009.99 | $0.00 |
| GAZIRE, RAYMOND | WALL | NJ 07719 | 51H31451821 | $974.99 | $974.99 | $0.00 |
| GAZZILLO, EILEEN | BAYVILLE | NJ 08721 | 06H31456008 | $1,027.19 | $1,027.19 | $0.00 |
| GAZZILLO, EILEEN | WAYNE | NJ 07470 | 06F31456071 | $120.00 | $120.00 | $0.00 |
| GEBHART, GRACE | STATEN ISLAND | NY 10312 | 08C31295032 | $100.00 | $100.00 | $0.00 |
| GEBHART, KATHLEEN | STATEN ISLAND | NY 10312 | 08C31294963 | $100.00 | $100.00 | $0.00 |
| GEEHR, JANET | NEWPORT BEACH | CA 92663 | 09M31426452 | $59.99 | $59.99 | $0.00 |
| GEIGER, MARY ALICE | MT. SINAI | NY 11766 | 09M31328982 | $499.99 | $499.99 | $0.00 |
| GELB, C | LAKE ARIEL | PA 18436 | 04H31250221 | $478.30 | $478.30 | $0.00 |
| GELBER, JASON | RAMSEY | NJ 07446 | 06H31357082 | $1,099.99 | $1,099.99 | $0.00 |
| GELBSTEIN, SARA | | 0 | W01993002 | $200.00 | $200.00 | $0.00 |
| GELIN, ANNE GRACE | DOUGLASVILLE | GA 30135 | 15M31466423 | $179.96 | $179.96 | $0.00 |
| GELLER, BONNIE | ATLANTIC BEACH | NY 11509 | 04H31465755 | $759.99 | $759.99 | $0.00 |
| GELLER, NANCY | CROTON ON HUDSON | NY 10520 | 19F31436009 | $1,250.00 | $1,250.00 | $0.00 |
| GELLER, RHODA | MARLBORO | NJ 07746 | 08P31117637 | $154.08 | $154.08 | $0.00 |
| GELOK, DIANE | POMPTON LAKES | NJ 07442 | 09M31278809 | $577.49 | $577.49 | $0.00 |
| GELWARG, ADAM | LAFAYETTE HILL | PA 19444 | 43F31454619 | $3,706.04 | $2,425.00 | $1,281.04 |
| GEMBALA, KEITH | NORTHPORT | NY 11768 | 04H31281212 | $1,727.05 | $1,727.05 | $0.00 |
| GENCARELLI, ASSUNTA | WEST PATERSON | NJ 07470 | 06P31466198 | $50.00 | $50.00 | $0.00 |
| GENCHI, CAROL | CLIFTON | NJ 07013 | 06P31376759 | $184.56 | $184.56 | $0.00 |
| GENEVIEVE, NEAL | BLAUVELT | NY 10913 | W02045849 | $1,795.00 | $1,795.00 | $0.00 |
| GENGARO, MARIA | TOMS RIVER | NJ 08753 | 08P31238857 | $60.19 | $60.19 | $0.00 |
| GENNARO, VINCENT | FORT SALONGA | NY 11768 | 04H31128203 | $599.99 | $599.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| GENOVESE, MICHAEL | DENVILLE | NJ 07834 | 06F31420682 | $203.09 | $203.09 | $0.00 |
| GENOVESE, ROBYN | NUTLEY | NJ 07110 | 06H31193141 | $799.99 | $799.99 | $0.00 |
| GENOVESI, PAULA | GARDEN CITY SOU | NY 11530 | 04P31449636 | $114.05 | $114.05 | $0.00 |
| GENTILE, JANE | EASTCHESTER | NY 10709 | 19P31382773 | $225.00 | $225.00 | $0.00 |
| GENTILE, MELISSA | DIX HILLS | NY 11746 | W02071858 | $500.00 | $500.00 | $0.00 |
| GENTILE, PATRICIA | LAKE GROVE | NY 11755 | 07H30833264 | $500.08 | $500.08 | $0.00 |
| GENTLE, BARBARA | EAST RUTHERFORD | NJ 07073 | 06H31440506 | $765.04 | $765.04 | $0.00 |
| GEOGHEGAN, SHEILA | EAST ISLIP | NY 11730 | 04H31424392 | $1,869.28 | $1,869.28 | $0.00 |
| GEORGAKIS, ANNA | EAST MEADOW | NY 11554 | 04P30800887 | $103.03 | $103.03 | $0.00 |
| GEORGE, LISA | BROOKLYN | NY 11204 | W02073416 | $25.00 | $25.00 | $0.00 |
| GEORGIADIS, CAROL | OAKLAND GARDENS | NY 11364 | 04P31353228 | $75.00 | $75.00 | $0.00 |
| GEOSITS, BROOKE | STATEN ISLAND | NY 10312 | 08H31173576 | $599.99 | $599.99 | $0.00 |
| GERACI, DANIELLE | WHITESTONE | NY 11357 | 04P30611249 | $50.39 | $50.39 | $0.00 |
| GERAGE, FRANK | STATEN ISLAND | NY 10314 | W02014162 | $70.00 | $70.00 | $0.00 |
| GERALDINE, REINHART | CONGERS | NY 10920 | 19P31465919 | $116.77 | $116.77 | $0.00 |
| GERARD, H-ANGY | ELMONT | NY 11003 | 04P31179597 | $19.99 | $19.99 | $0.00 |
| GERARDO, DOMINICK | FAIRLAWN | NJ 07410 | 06P31429998 | $.00 | $.00 | $0.00 |
| GERBE-CICAL, CAROL | NEW HYDE PARK | NY 11040 | 04H30849130 | $399.99 | $399.99 | $0.00 |
| GERGICH, EDWIN | LINDEN | NJ 07036 | 15H31182438 | $299.99 | $299.99 | $0.00 |
| GERMAINE, MATTHEW | MASSAPEQUA PARK | NY 11762 | 15H31456744 | $300.99 | $300.99 | $0.00 |
| GERMANO, LOIS | BRIGHTWATERS | NY 11718 | 04P31287540 | $65.17 | $65.17 | $0.00 |
| GERNITIS, MARIA | WEST MILFORD | NJ 07480 | 06H31392157 | $406.59 | $406.59 | $0.00 |
| GERSHBAUM, MIMI | EDISON | NJ 08817 | 08F31439252 | $1,027.20 | $1,027.20 | $0.00 |
| GERSHGORIN, ALEXANDER | WAYNE | NJ 07470 | 09M31437985 | $775.99 | $775.99 | $0.00 |
| GERTNER, ELLEN | CLIFTON | NJ 07013 | W01875931 | $676.00 | $676.00 | $0.00 |
| GERUSO, ROSA | CLIFTON | NJ 07013 | W02034392 | $100.00 | $100.00 | $0.00 |
| GERVASI, JOSEPHINE | GLENDALE | NY 11385 | 04P30721184 | $49.00 | $49.00 | $0.00 |
| GERVASI, S | NEW HYDE PARK | NY 11040 | 04P31349862 | $374.99 | $374.99 | $0.00 |
| GERVASONI, RON | TRENTON | NJ 08611 | 42H31445630 | $309.75 | $309.75 | $0.00 |
| GERVOLINO, LOUISE | RIDGE WOOD | NJ 07450 | 06P31279132 | $866.70 | $866.70 | $0.00 |
| GESELL, DARLENE | FAIRFIELD | NJ 07004 | 06H31420639 | $1,380.28 | $1,380.28 | $0.00 |
| GESSEL, PRUDENCE | VERONA | NJ 07044 | 06P31459728 | $359.51 | $359.51 | $0.00 |
| GESSMAN, BONNIE | STATEN ISLAND | NY 10314 | 08H31413417 | $1,128.38 | $1,128.38 | $0.00 |
| GESSMAN, SYLVIA | MONROE TOWNSHIP | NJ 08831 | 08H31424334 | $2,479.70 | $2,425.00 | $54.70 |
| GESUALDO, MARIA | MORRIS PLAINS | NJ 07950 | 09M31134476 | $79.99 | $79.99 | $0.00 |
| GHAI, H | QUEENS VILLAGE | NY 11427 | 04H31415005 | $562.96 | $562.96 | $0.00 |
| GHANDOUR, AEDA | CLIFTON | NJ 07011 | 06H31401961 | $1,199.99 | $1,199.99 | $0.00 |
| GHAVAMI, HALEH | FRANKLIN LAKES | NJ 07417 | 06C30937985 | $1,200.00 | $1,200.00 | $0.00 |
| GHELICH-KHA, NEHRDAD | HUNTINGTON STATION | NY 11746 | 04P31422225 | $46.15 | $46.15 | $0.00 |
| GHETIA, SHEETAL | EDISON | NJ 08817 | 42P31447943 | $319.36 | $319.36 | $0.00 |
| GHISLAINE, JEAN | BAY SHORE | NY 11706 | 04P31341130 | $1,015.59 | $1,015.59 | $0.00 |
| GIACOBBE, ALYSSA | WOODBURY | NY 11797 | 04C30735065 | $6,929.99 | $2,425.00 | $4,504.99 |
| GIACONO, GINA | WEST HARRISON | NY 10604 | 19C31448204 | $2,367.45 | $2,367.45 | $0.00 |
| GIALERAKIS, JUAN | PORT CHESTER | NY 10573 | 09M31465539 | $79.99 | $79.99 | $0.00 |
| GIAMMARINAR, MADELINE | PLAINVIEW | NY 11803 | 04H31413712 | $199.99 | $199.99 | $0.00 |
| GIAMPINO, MARIA | NUTLEY | NJ 07110 | 15H31410957 | $1,690.59 | $1,690.59 | $0.00 |
| GIANAKOS, NANCY | NORTH HILLS | NY 11576 | 04P31089883 | $19.99 | $19.99 | $0.00 |
| GIANCASPRO, STACY M. | BLOOMFIELD | NJ 07003 | 06P31325999 | $102.70 | $102.70 | $0.00 |
| GIANELLA, ROLLIN | NESCONSET | NY 11767 | 04H31441820 | $460.67 | $460.67 | $0.00 |
| GIANNOCCORA, NICOLE | MASSAPEQUA | NY 11758 | 09M31345925 | $103.96 | $103.96 | $0.00 |
| GIANNONE, LORETTA | LYNBROOK | NY 11563 | 09M31459612 | $79.99 | $79.99 | $0.00 |
| GIAQUINTO, GLEN | ROCKAWAY | NJ 07866 | 47H31459798 | $770.38 | $770.38 | $0.00 |
| GIARDINA, JOANN | | 0 | W01962643 | $12.00 | $12.00 | $0.00 |
| GIARDINA, LISA | JERICHO | NY 11753 | 15H31139836 | $427.96 | $427.96 | $0.00 |
| GIARDINO, DIANE | BAYSIDE | NY 11364 | 04P31439613 | $60.82 | $60.82 | $0.00 |
| GIARRIZZO, JEANNA | CORAM | NY 11727 | 09M31275390 | $27.70 | $27.70 | $0.00 |
| GIATTINO, LUCILLE | ISLIP | NY 11751 | 09M31464114 | $14.99 | $14.99 | $0.00 |
| GIBBON, H | WEST HEMPSTEAD | NY 11552 | 05P31466739 | $550.00 | $550.00 | $0.00 |
| GIBBONS, DORIS | STATEN ISLAND | NY 10310 | 08H31132301 | $2,748.89 | $2,425.00 | $323.89 |
| GIBBONS, PAMELA | HAUPPAUGE | NY 11788 | 07H31414828 | $804.98 | $804.98 | $0.00 |
| GIBBONS, TERRENCE | STATEN ISLAND | NY 10310 | 08H31254802 | $3,251.09 | $2,425.00 | $826.09 |
| GIBBS, KRISTEN | HOLLIS | NY 11423 | 04P31450539 | $97.74 | $97.74 | $0.00 |
| GIBLI, BENJAMIN | HACKENSACK | NJ 07601 | 06C31051478 | $607.41 | $607.41 | $0.00 |
| GIBNEY, PATTY | NANUET | NY 10954 | 53H31436824 | $7,607.42 | $2,425.00 | $5,182.42 |
| GIBSON, NICOLE | RIDGEWOOD | NJ 07450 | 06C31446251 | $1,236.38 | $1,236.38 | $0.00 |
| GIDWANI, SANDEEP | BRIDGEWATER | NJ 08807 | 08H31425970 | $1,399.95 | $1,399.95 | $0.00 |
| GIEGER, POTOULA | MONTVILLE | NJ 07045 | 06P31466265 | $256.79 | $256.79 | $0.00 |
| GIGANTE, DANIELLE | BRONXVILLE | NY 10708 | 19F31465949 | $27.49 | $27.49 | $0.00 |
| GIGLIO, DONNA | | 0 | W02064463 | $33.00 | $33.00 | $0.00 |
| GIGLIO, LOUISA | ARMONK | NY 10504 | W01968460 | $30.00 | $30.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| GIL, JULIO | JAMAICA | NY 11435 | 04H31420774 | $2,189.02 | $2,189.02 | $.00 |
| GIL;BERT, LIANNE | BRIARCLIFF MANOR | NY 10510 | 19F31398496 | $11.85 | $11.85 | $.00 |
| GILBERT, KAREN | BRONX | NY 10465 | 09M31448031 | $67.49 | $67.49 | $.00 |
| GILBERT, MATTHEW | NEW YORK | NY 10128 | W02073233 | $1,825.00 | $1,825.00 | $.00 |
| GILHOOLEY, JOSEPH | STATEN ISLAND | NY 10314 | 08C30089840 | $216.95 | $216.95 | $.00 |
| GILIBERTI, CHRISTINA | DOBBS FERRY | NY 10522 | 09M31442864 | $313.16 | $313.16 | $.00 |
| GILIBERTI, JOANNE | WAPPINGERS FALLS | NY 12590 | 19F31431106 | $4,309.46 | $2,425.00 | $1,884.46 |
| GILIBERTO, BARBARA | WYCKOFF | NJ 07481 | D00749408 | $18,316.00 | $2,425.00 | $15,891.00 |
| GILKES, LAURIE | NEW YORK | NY 10028 | 19C30836136 | $3,599.99 | $2,425.00 | $1,174.99 |
| GILLEN, PATRICIA | MAHWAH | NJ 07430 | 18P31446955 | $599.20 | $599.20 | $.00 |
| GILLESPIE, KRISTINE | MATAWAN | NJ 07747 | 08H31429071 | $629.99 | $629.99 | $.00 |
| GILLETTE, ANNETTE | RAHWAY | NY 07065 | 08P31454888 | $85.59 | $85.59 | $.00 |
| GILLIARD, TINA | MOUNT VERNON | NY 10550 | 19P31454593 | $20.81 | $20.81 | $.00 |
| GILLICK, LUKE | MINEOLA | NY 11501 | 09M31294553 | $1,119.99 | $1,119.99 | $.00 |
| GILLIGAN, JANE | BREWSTER | NY 10509 | 19F31397351 | $258.27 | $258.27 | $.00 |
| GILMAN, COLLEEN | SCOTCH PLAINS | NJ 07076 | 08C31130484 | $1,529.98 | $1,529.98 | $.00 |
| GILMARTIN, MICHAEL | WATERTOWN | MA 02472 | 09M31429205 | $59.99 | $59.99 | $.00 |
| GILMORE, DIXIE | NEWARK | NJ 07112 | 08H31361862 | $929.99 | $929.99 | $.00 |
| GILMOUR, AMELIA | MOHEGAN LAKE | NY 10547 | 19F31435835 | $1,852.12 | $1,852.12 | $.00 |
| GINDI, ISAAC | LONG BRANCH | NJ 07740 | 41H30960158 | $3,259.97 | $2,425.00 | $834.97 |
| GINGOLD, LEONARD | MANALAPAN | NJ 00 | W02029512 | $2,800.00 | $2,425.00 | $375.00 |
| GINSBERG, JANET | DEER PARK | NY 11729 | 04P31117331 | $20.00 | $20.00 | $.00 |
| GINSBERG, LARRY | OAKLAND GARDENS | NY 11364 | 04H31318145 | $180.00 | $180.00 | $.00 |
| GINSBURG, BARBARA | WOODMERE | NY 11598 | 04C31132099 | $477.00 | $477.00 | $.00 |
| GIONNACCO, PAT | NEW CITY | NY 10956 | W02033125 | $28.00 | $28.00 | $.00 |
| GIORDANI, RENO P. | ASTORIA | NY 11105 | 15P31197430 | $65.89 | $65.89 | $.00 |
| GIORDANO, FRANK | FARMINGVILLE | NY 11738 | 04P29772384 | $300.00 | $300.00 | $.00 |
| GIORDANO, HELENE | BELLMORE | NY 11710 | 09M31452955 | $19.99 | $19.99 | $.00 |
| GIORDANO, JENNIFER | HICKSVILLE | NY 11801 | W01947953 | $350.00 | $350.00 | $.00 |
| GIORDANO, LEONORA | OAKDALE | NY 11769 | 04P31436338 | $217.23 | $217.23 | $.00 |
| GIORDANO, LORIANN | BROOKLYN | NY 11234 | 04H31281244 | $3,717.07 | $2,425.00 | $1,292.07 |
| GIORDANO, MARY THERESE | STATEN ISLAND | NY 10309 | 09M31462022 | $479.99 | $479.99 | $.00 |
| GIORDANO, NICHOLAS | DEER PARK | NY 11729 | 09M31451143 | $57.60 | $57.60 | $.00 |
| GIORDANO, NICHOLAS | DIX HILLS | NY 11746 | 50H31216948 | $896.10 | $896.10 | $.00 |
| GIORDANO, SUZANNE | TUCKAHOE | NY 10707 | 09M31451231 | $44.55 | $44.55 | $.00 |
| GIOTIS, ELISSA | NORTH BABYLON | NY 11703 | 04H31433296 | $499.99 | $499.99 | $.00 |
| GIOVINNI, MARIE | MASPETH | NY 11378 | 05H31120026 | $1,899.96 | $1,899.96 | $.00 |
| GIOVINO, S | WHITESTONE | NY 11357 | 04P31467589 | $347.57 | $347.57 | $.00 |
| GIRDHARRIE, SUNITA | | 0 | W01983990 | $218.00 | $218.00 | $.00 |
| GIRESI, VICENZA | HOWARD BEACH | NY 11414 | 09M31432455 | $49.99 | $49.99 | $.00 |
| GIROTRA, LALITA | OLD BRIDGE | NJ 08857 | 08H31299363 | $2,046.36 | $2,046.36 | $.00 |
| GIRSCHICK, STEVEN | OCEANSIDE | NY 11572 | 04H31148556 | $899.99 | $899.99 | $.00 |
| GIRVAN, PAULITA | BALDWIN | NY 11510 | 04H31460560 | $1,759.62 | $1,759.62 | $.00 |
| GISMUNDI, DOMINICK | EAST MEADOW | NY 11554 | 04H31437958 | $973.21 | $973.21 | $.00 |
| GITIG, DIANA | WHITE PLAINS | NY 10605 | 19H31270490 | $299.99 | $299.99 | $.00 |
| GITTLER, SUSAN | OCEANSIDE | NY 11572 | 04H30961665 | $2,499.99 | $2,425.00 | $74.99 |
| GIUGLIANO, THOMAS | COLD SPRING HARBOR | NY 11724 | 04H31142350 | $100.00 | $100.00 | $.00 |
| GIULIANO, ANGELA | EASTCHESTER | NY 10709 | 19P31314285 | $170.28 | $170.28 | $.00 |
| GIULIANO, JAMES | N. CALDWELL | NY 07006 | 06P31459844 | $50.00 | $50.00 | $.00 |
| GIUNTA, KIMBERLY | LYNBROOK | NY 11563 | 04P31286363 | $60.81 | $60.81 | $.00 |
| GIVELEKIAN, PAT | BAYVILLE | NJ 08721 | 09M31460551 | $242.48 | $242.48 | $.00 |
| GIZAS, HELEN | DOVER | NJ 07801 | 09M31400382 | $154.23 | $154.23 | $.00 |
| GIZZO, ALEXANDER | NORTH SALEM | NY 10560 | 19H31465990 | $243.36 | $243.36 | $.00 |
| GIZZO, LARAINE | SCARSDALE | NY 10583 | 19H31266934 | $2,295.01 | $2,295.01 | $.00 |
| GIZZO, PHYLLIS | ARMONK | NY 10504 | 19C31398828 | $500.00 | $500.00 | $.00 |
| GJELAJ, NIKOLL | BURLINGHAM | NY 12722 | 12H31426193 | $2,734.05 | $2,425.00 | $309.05 |
| GJERGJI, HANE | YORKTOWN HTS | NY 10598 | 19P31433042 | $827.11 | $827.11 | $.00 |
| GJONAJ, DILA | YONKERS | NY 10701 | 19P31466088 | $79.98 | $79.98 | $.00 |
| GJORSOSKI, JAGODA | POMPTON LAKES | NY 07442 | 06H31314798 | $199.99 | $199.99 | $.00 |
| GLANZ, SARAH | MONROE | NY 10950 | 12H31423402 | $1,099.99 | $1,099.99 | $.00 |
| GLASS, JEANNETTE | MONTCLAIR | NJ 07042 | 06P31421063 | $1,364.21 | $1,364.21 | $.00 |
| GLASS, JOYCE | LAKE GROVE | NY 11755 | 09M31346311 | $17.73 | $17.73 | $.00 |
| GLASSER, RICHARD | HICKSVILLE | NY 11801 | 04P31078851 | $149.99 | $149.99 | $.00 |
| GLASSER, SHERRIE | OLD WESTBURY | NY 11568 | 04H31457617 | $15,641.16 | $2,425.00 | $13,216.16 |
| GLASSMAN, NATALIE | BROOKLYN | NY 11201 | 06H31458724 | $199.99 | $199.99 | $.00 |
| GLASSMAN, SHARI | EAST MEADOW | NY 11554 | 04P31300328 | $109.97 | $109.97 | $.00 |
| GLASSWORKS, ROSE | BROOKLYN | NY 11209 | 15M31444495 | $49.99 | $49.99 | $.00 |
| GLATTER, YAAKOV | BROOKLYN | NY 11210 | 50H31450746 | $1,400.00 | $1,400.00 | $.00 |
| GLAZER, FRAN | HIGHLAND PARK | NJ 08904 | 08H31423585 | $1,099.99 | $1,099.99 | $.00 |
| GLAZER, HELENE | PLAINSBORO | NJ 08536 | 08P31034522 | $345.81 | $345.81 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| GLENN, MURRENE | UNIONDALE | NY 11553 | 04P31342651 | $14.99 | $14.99 | $0.00 |
| GLENN, WARREN | VALLEY STREAM | NY 11581 | 04H31446772 | $477.92 | $477.92 | $0.00 |
| GLEZMAN, GREGORY | EAST BRUNSWICK | NJ 08816 | 41H30939993 | $2,379.97 | $2,379.97 | $0.00 |
| GLIANNA, L | GARDEN CITY | NY 11530 | 04H31455819 | $3,475.83 | $2,425.00 | $1,050.83 |
| GLICK, GARY | LAKE HOPATCONG | NJ 07849 | 47H30947556 | $1,299.99 | $1,299.99 | $0.00 |
| GLICK, LAURA | NEW ROCHELLE | NY 10804 | 19H31314649 | $338.65 | $338.65 | $0.00 |
| GLOTZER, BEATRICE | LIVINGSTON | NJ 07039 | 06H31451566 | $384.99 | $384.99 | $0.00 |
| GLUCK, MYRA | BRONX | NY 10463 | D00702984 | $895.00 | $895.00 | $0.00 |
| GLUCK, RICKY | LAKEWOOD | NJ 08701 | 06H31426950 | $1,407.56 | $1,407.56 | $0.00 |
| GLUCK, S | SMITHTOWN | NY 11787 | 04P31241376 | $113.57 | $113.57 | $0.00 |
| GLUCK, SHERYL | SMITHTOWN | NY 11787 | 04H31241252 | $1,061.74 | $1,061.74 | $0.00 |
| GLYNN, VALERIE | BUTLER | NJ 07405 | 06F31437128 | $51.35 | $51.35 | $0.00 |
| GNTILE, EDA | MONROE TOWNSHIP | NJ 08831 | 08P31060889 | $64.03 | $64.03 | $0.00 |
| GO, EDMUND | STATEN ISLAND | NY 10309 | 08H31400083 | $2,679.23 | $2,425.00 | $254.23 |
| GOCKLIN, ANTHONY | RUTHERFORD | NJ 07070 | 15H31443162 | $205.44 | $205.44 | $0.00 |
| GODFREY, DONNA | CALDWELL | NJ 07006 | W02012046 | $50.00 | $50.00 | $0.00 |
| GODFREY, DONNA | FRANKLIN SQUARE | NY 11010 | W02073253 | $300.00 | $300.00 | $0.00 |
| GOGGIN, KAREN | BELLMORE | NY 11710 | 09M31430111 | $168.36 | $168.36 | $0.00 |
| GOICOCHEA, CLAUDIA | WHITE PLAINS | NY 10603 | 19H31434991 | $589.24 | $589.24 | $0.00 |
| GOLANDO, JOANNE | MANALAPAN | NJ 07726 | W01956940 | $2,269.00 | $2,269.00 | $0.00 |
| GOLAS, ELENI | FLUSHING | NY 11355 | 15M31464700 | $59.99 | $59.99 | $0.00 |
| GOLASZEWSKI, AMANDA | MORRISTOWN | NJ 07960 | 06H31459998 | $1,968.79 | $1,968.79 | $0.00 |
| GOLD, INA | ROCKVILLE CENTRE | NY 11570 | 04H31280771 | $1,507.08 | $1,507.08 | $0.00 |
| GOLD, ROCHELLE | MERRICK | NY 11566 | 04P31447019 | $81.08 | $81.08 | $0.00 |
| GOLD, SUSAN | EAST HANOVER | NJ 07936 | 09M31455482 | $119.95 | $119.95 | $0.00 |
| GOLD, T | HEWLETT | NY 11557 | 04H30974561 | $6,142.37 | $2,425.00 | $3,717.37 |
| GOLDBERG, ABBY | MERRICK | NY 11566 | 04H30961277 | $3,098.95 | $2,425.00 | $673.95 |
| GOLDBERG, DARA | BROOKLYN | NY 11201 | 15H31405616 | $299.98 | $299.98 | $0.00 |
| GOLDBERG, DAVID | LONG BEACH | NY 11561 | 04P31425439 | $13.84 | $13.84 | $0.00 |
| GOLDBERG, G | AQUEBOGUE | NY 11901 | 04F31106218 | $901.54 | $901.54 | $0.00 |
| GOLDBERG, HARLEY | MIDDLETOWN | NY 10940 | W02019557 | $1,082.00 | $1,082.00 | $0.00 |
| GOLDBERG, JORDAN | CALDWELL | NJ 07006 | W02034659 | $1,084.00 | $1,084.00 | $0.00 |
| GOLDBERG, KIM | BELLMORE | NY 11710 | 04F30126609 | $219.99 | $219.99 | $0.00 |
| GOLDBERG, MARK | EDISON | NJ 08837 | 08P31298600 | $81.31 | $81.31 | $0.00 |
| GOLDBERG, MARSHALL | FREEHOLD | NJ 07728 | 09M31295203 | $50.21 | $50.21 | $0.00 |
| GOLDBERG, RANDI | READING | PA 19608 | 43P31386419 | $397.49 | $397.49 | $0.00 |
| GOLDBERG, SHEILA | BOYNTON BEACH | FL 33437 | 15M31464256 | $59.70 | $59.70 | $0.00 |
| GOLDBERG, STEPHANIE | MANALAPAN | NJ 07726 | 15H31424101 | $5,775.25 | $2,425.00 | $3,350.25 |
| GOLDBERG, SUSAN | | 0 | W02008193 | $2.00 | $2.00 | $0.00 |
| GOLDBERGER, JEFFREY | NEW YORK | NY 10111 | 09M30481184 | $395.54 | $395.54 | $0.00 |
| GOLDBLATT, JACLYN | NUTLEY | NJ 07110 | 09M31466304 | $935.99 | $935.99 | $0.00 |
| GOLDEN, SONNY | STATEN ISLAND | NY 10314 | 09M30951963 | $485.85 | $485.85 | $0.00 |
| GOLDEN, VIRGINIA,M | GARDEN CITY | NY 11530 | W02055466 | $50.00 | $50.00 | $0.00 |
| GOLDES, BARBARA | GREAT NECK | NY 11021 | 04P31437082 | $304.13 | $304.13 | $0.00 |
| GOLDHABER, SHOSHANA | BROOKLYN | NY 11238 | 09M31450901 | $824.99 | $824.99 | $0.00 |
| GOLDMAN, MARILYN | MANHASSET | NY 11030 | 04C31449894 | $2,786.92 | $2,425.00 | $361.92 |
| GOLDMAN, N. | | | W01947919 | $67.00 | $67.00 | $0.00 |
| GOLDMAN, TALIA | LAWRENCE | NY 11559 | 04F31457631 | $156.41 | $156.41 | $0.00 |
| GOLDSTEIN, ARNOLD | WHIPPANY | NJ 07981 | W02034909 | $3,040.00 | $2,425.00 | $615.00 |
| GOLDSTEIN, BARBARA | HUNTINGTON | NY 11743 | 04H31449244 | $555.00 | $555.00 | $0.00 |
| GOLDSTEIN, DAVID | ROCKAWAY PARK | NY 11694 | 15H31450427 | $135.00 | $135.00 | $0.00 |
| GOLDSTEIN, GALE | FORT WORTH | FL 33467 | 09M31466985 | $200.00 | $200.00 | $0.00 |
| GOLDSTEIN, JOHANNA | NEW YORK | NY 10024 | W02020837 | $300.00 | $300.00 | $0.00 |
| GOLDSTEIN, LAURIE | BROOKLYN | NY 11230 | 04F30262193 | $180.00 | $180.00 | $0.00 |
| GOLDSTEIN, ROBYNE | SEAFORD | NY 11783 | 04F30091875 | $219.99 | $219.99 | $0.00 |
| GOLGOLAB, DARA | N.CALDWELL | NJ 07006 | 06P31434940 | $54.56 | $54.56 | $0.00 |
| GOLJA, MARIANNA | SEAFORD | NY 11783 | 04P30411598 | $68.00 | $68.00 | $0.00 |
| GOLUBCHICK, JUDY | NEW YORK | NY 10128 | D00731877 | $25,597.00 | $2,425.00 | $23,172.00 |
| GOMES, ANTHONY | DARIEN | CT 06820 | 09M31451399 | $1,687.48 | $1,687.48 | $0.00 |
| GOMES, ELISABETH | KEARNY | NJ 07032 | 06P31467534 | $187.49 | $187.49 | $0.00 |
| GOMEZ PALAC, ANITA | BROOKLYN | NY 11241 | 09M31443246 | $49.99 | $49.99 | $0.00 |
| GOMEZ, DOLORES | MT.VERNON | NY 10553 | 19P31458812 | $951.45 | $951.45 | $0.00 |
| GOMEZ, GILMER | PATERSON | NJ 07513 | 06H31249760 | $2,086.46 | $2,086.46 | $0.00 |
| GOMEZ, J SUSANNE | SILVER SPRING | MD 20901 | 09M31310939 | $5.99 | $5.99 | $0.00 |
| GOMEZ, JAMES | BRONXVILLE | NY 10708 | 19P31299399 | $259.40 | $259.40 | $0.00 |
| GOMEZ, KAREN | WEBSTER | NY 14580 | 04C31085966 | $114.67 | $114.67 | $0.00 |
| GOMEZ, MAX | HACKETTSTOWN | NJ 07840 | 06H31462514 | $1,852.14 | $1,852.14 | $0.00 |
| GOMEZ, MIRIAM | UNIONDALE | NY 11553 | 04H31417886 | $1,649.99 | $1,649.99 | $0.00 |
| GOMEZ, ROXI | RIDGEFIELD PARK | NJ 07660 | 06P31460583 | $359.51 | $359.51 | $0.00 |
| GONCALVES, CLARISSA | DANBURY | CT 06811 | 46H31281105 | $1,664.17 | $1,664.17 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| GONCALVES, MICHELLE | EDISON | NJ 08820 | 08P31334383 | $205.42 | $205.42 | $.00 |
| GONDAL, ZOHA | SYOSSET | NY 11791 | 04P31428602 | $2,549.94 | $2,425.00 | $124.94 |
| GONNELLA, THERESA | WEST ORANGE | NJ 07052 | 06H31420386 | $549.99 | $549.99 | $.00 |
| GONSALVES, C | GLEN HEAD | NY 11545 | 04P31253923 | $104.98 | $104.98 | $.00 |
| GONSALVES, CLAUDINE | GLEN HEAD | NY 11545 | 04P31253633 | $105.00 | $105.00 | $.00 |
| GONZALES, ELVIRA | FOREST HILLS | NY 11375 | 04H31172994 | $1,199.98 | $1,199.98 | $.00 |
| GONZALEZ, BELKIS | NEWARK | NJ 07105 | 06P31425623 | $127.31 | $127.31 | $.00 |
| GONZALEZ, CANDACE | STATEN ISLAND | NY 10312 | 08H31397480 | $2,199.99 | $2,199.99 | $.00 |
| GONZALEZ, JUANA M. | CARTERET | NJ 07008 | 08H30936842 | $841.91 | $841.91 | $.00 |
| GONZALEZ, MAGDA | WEST CALDWELL | NJ 07006 | 06H30935435 | $2,928.47 | $2,425.00 | $503.47 |
| GONZALEZ, RUBEN | TUSTIN | CA 92782 | 09M31446977 | $277.48 | $277.48 | $.00 |
| GONZALEZ, TERRI | MAHOPAC | NY 10541 | 19H31416809 | $999.96 | $999.96 | $.00 |
| GOOD, CONNIE | MIDDLE VILLAGE | NY 11379 | 04P31035961 | $60.81 | $60.81 | $.00 |
| GOODHARTZ, FLORA | STATEN ISLAND | NY 10312 | 08F31264323 | $494.07 | $494.07 | $.00 |
| GOODMAN, BRIDGET | SCARSDALE | NY 10583 | 19C31401440 | $120.40 | $120.40 | $.00 |
| GOODMAN, DEIRDRE | LAWRENCE | NY 11559 | 09M31046012 | $141.58 | $141.58 | $.00 |
| GOODMAN, GALI | BRONX | NY 10463 | 04F31365382 | $419.40 | $419.40 | $.00 |
| GOODMAN, ROBERT | MARLBORO | NJ 07746 | 08P31461476 | $64.20 | $64.20 | $.00 |
| GOODMAN, ROSEMARIE | HARRISON | NY 10528 | 19C31124600 | $2,269.26 | $2,269.26 | $.00 |
| GOODRICH, JOEL | JAMAICA | NY 11432 | 04H31394067 | $909.99 | $909.99 | $.00 |
| GOODWIN, TOM | TOMS RIVER | NJ 08753 | 51H30942171 | $2,659.98 | $2,425.00 | $234.98 |
| GOOLD, ANDREW | MT. KISCO | NY 10549 | 19H31446150 | $641.51 | $641.51 | $.00 |
| GOOTKIND, MS. AMANDA | LAS VEGAS | NV 89139 | 19F31461707 | $272.00 | $272.00 | $.00 |
| GOPAL, ARUN | ASTORIA | NY 11102 | 04H31396114 | $621.27 | $621.27 | $.00 |
| GOPIN, RICHARD | BLOOMINGDALE | NJ 07403 | 06F31244865 | $160.00 | $160.00 | $.00 |
| GORCHOFF, WILLIAM | ENGLEWOOD | NJ 07631 | 06P31441949 | $154.07 | $154.07 | $.00 |
| GORDEEV, DIANA | ROCKAWAY | NY 11694 | 04P31361950 | $38.24 | $38.24 | $.00 |
| GORDON, CARLENE | PLEASNT VALLEY | NY 12689 | 09M31351277 | $3.37 | $3.37 | $.00 |
| GORDON, CARRIE | BAYONNE | NJ 07002 | 08P31331693 | $128.39 | $128.39 | $.00 |
| GORDON, EVELYN | EAST MARION | NY 11939 | 04H30919063 | $960.00 | $960.00 | $.00 |
| GORDON, J | WILLISTON PARK | NY 11596 | 04H30933657 | $1,699.99 | $1,699.99 | $.00 |
| GORDON, JOAN | JERICHO | NY 11753 | 04H30946457 | $3,329.88 | $2,425.00 | $904.88 |
| GORDON, JODI | SCARSDALE | NY 10583 | 19H30904824 | $1,899.98 | $1,899.98 | $.00 |
| GORDON, KRIS | EAST MARION | NY 11939 | 50H30983951 | $1,928.00 | $1,928.00 | $.00 |
| GORDON, KRIS | WHITESTONE | NY 11357 | 50H30991906 | $2,639.87 | $2,425.00 | $214.87 |
| GORDON, LEONARD | NEW ROCHELLE | NY 10804 | 19P31438773 | $103.78 | $103.78 | $.00 |
| GORDON, MICHAEL | SYOSSET | NY 11791 | 04F30082452 | $219.99 | $219.99 | $.00 |
| GORDON, SHERRY | MATAWAN | NJ 07747 | 08C31354132 | $189.37 | $189.37 | $.00 |
| GORDON, SHIRLEE | WESTPORT | CT 06880 | 16H30918344 | $4,971.88 | $2,425.00 | $2,546.88 |
| GORECKA, DANUTA | LITTLE NECK | NY 11362 | 04H31400418 | $1,394.44 | $1,394.44 | $.00 |
| GORELIK, ISAAK | WYCKOFF | NJ 07481 | 06P31440028 | $1,283.95 | $1,283.95 | $.00 |
| GOREY, MARIE | NEW YORK | NY 10128 | W02025879 | $1,150.00 | $1,150.00 | $.00 |
| GORGONE, DENISE | EAST HAMPTON | NY 11937 | 09M31451304 | $399.99 | $399.99 | $.00 |
| GORIA, SUSAN | LINDENHURST | NY 11757 | 04P31227859 | $301.03 | $301.03 | $.00 |
| GORMAN, ANDREW | RIDGEWOOD | NJ 07450 | 09M30701296 | $749.97 | $749.97 | $.00 |
| GORMAN, HOWARD | STATEN ISLAND | NY 10312 | 08H31424229 | $63.65 | $63.65 | $.00 |
| GORMAN, MARGARET | SECAUCUS | NJ 07094 | 06P31158703 | $399.99 | $399.99 | $.00 |
| GORMANLY, DIANE | COLONIA | NJ 07067 | 08P31274801 | $25.67 | $25.67 | $.00 |
| GORSKI, TONI | FREEHOLD | NJ 07728 | 08C31209984 | $2,562.99 | $2,425.00 | $137.99 |
| GOSS, RICH | SOMERVILLE | NJ 08876 | 08P30499477 | $97.60 | $97.60 | $.00 |
| GOSSET, JONATHAN | WOODBURY | NY 11797 | 04H31184174 | $2,163.10 | $2,163.10 | $.00 |
| GOSSIAUX, KELLY | ST. CLAIR SHORES | MI 48040 | 09M31206187 | $16.66 | $16.66 | $.00 |
| GOSSMAN, NICOLE | HOBOKEN | NJ 07030 | 09M31463699 | $269.98 | $269.98 | $.00 |
| GOTTERBARN, KAREN | FLORAL PARK | NY 11001 | 04C31292751 | $4,928.61 | $2,425.00 | $2,503.61 |
| GOTTS, TIMOTHY | CRANFORD | NJ 07016 | 08M31403777 | $124.99 | $124.99 | $.00 |
| GOULD, RICHARD R. | PLAINVIEW | NY 11803 | 04P31466801 | $29.98 | $29.98 | $.00 |
| GOULDEN, SUE | MANALAPAN | NJ 07726 | 08H31405536 | $1,718.92 | $1,718.92 | $.00 |
| GOURMOS, ANNA | EMERSON | NJ 07630 | 12H31033083 | $1,565.39 | $1,565.39 | $.00 |
| GOUVEIA, PETER | PORT CHESTER | NY 10573 | 19H31185678 | $1,899.97 | $1,899.97 | $.00 |
| GOWDA, MURALI | ROBBINSVILLE | NJ 08691 | 08F31369501 | $1,800.00 | $1,800.00 | $.00 |
| GOYBULAK, PINAR | CLIFTON | NJ 07013 | 06P31421609 | $90.92 | $90.92 | $.00 |
| GRABINER, STACEY | WESTFIELD | NJ 07090 | 15M31464133 | $85.00 | $85.00 | $.00 |
| GRABOW, CHRISTINE | MELVILLE | NY 11747 | 04P31440387 | $52.13 | $52.13 | $.00 |
| GRABOWSKI, CARMELA | FRANKLIN SQUARE | NY 11010 | 04P31438479 | $260.68 | $260.68 | $.00 |
| GRACA, LARA | ELIZABETH | NJ 07208 | 09M31440222 | $63.99 | $63.99 | $.00 |
| GRACE, THOMAS | BROOKLYN | NY 11204 | 09M31466895 | $99.99 | $99.99 | $.00 |
| GRACIA, JOAN | MORGANVILLE | NJ 07751 | 08H31421566 | $1,499.99 | $1,499.99 | $.00 |
| GRADER, SCOTT | KENT | CT 06757 | 46H31449700 | $397.49 | $397.49 | $.00 |
| GRADY, LUCIANA | CRANFORD | NJ 07016 | 08H30860772 | $249.99 | $249.99 | $.00 |
| GRAF, SUSAN | GRDEN CITY | NY 11530 | 04P31217542 | $334.01 | $334.01 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| GRAFFEO, ROBERT | MOUNT SINAI | NY 11766 | 07H31366939 | $199.99 | $199.99 | $0.00 |
| GRAHAM, JANE | SEWELL | NJ 08080 | 52H30891452 | $1,949.99 | $1,949.99 | $0.00 |
| GRAHAM, SUZANNE | MADISON | NJ 07940 | W02035340 | $169.00 | $169.00 | $0.00 |
| GRAHM, DEBRA | COLLEGE POINT | NY 11356 | 04P31432433 | $50.96 | $50.96 | $0.00 |
| GRALLA, JANET | CORTLANDT MANOR | NY 10567 | 19H31449906 | $1,771.59 | $1,771.59 | $0.00 |
| GRAMATA, XENIA | PARLIN | NJ 08859 | 04H31442186 | $559.59 | $559.59 | $0.00 |
| GRAMBAU, LINDA | PLEASANTVILLE | NY 10570 | 19H31355028 | $1,299.99 | $1,299.99 | $0.00 |
| GRANAT, BONNIE | MERRICK | NY 11566 | 04P31450058 | $354.36 | $354.36 | $0.00 |
| GRANATA, JOSEPHINE | LONG VALLEY | NJ 07853 | 06H31096384 | $1,909.89 | $1,909.89 | $0.00 |
| GRANDE, RICHARD | MAHWAH | NJ 07430 | 53H30776928 | $272.83 | $272.83 | $0.00 |
| GRANDVILLE, MARYLOU | YONKERS | NY 10710 | 19P31192036 | $196.77 | $196.77 | $0.00 |
| GRANICK, JOSEPH | FRANKLIN PARK | NJ 08823 | 09M31282169 | $237.18 | $237.18 | $0.00 |
| GRANITE, CAROLE | MELBOURNE BEACH | FL 32951 | 08C31266414 | $454.00 | $454.00 | $0.00 |
| GRANT, DEREK & PAM | VALLEY STREAM | NY 11580 | 05H31016440 | $1,299.99 | $1,299.99 | $0.00 |
| GRANT, RACHEL | BRONX | NY 10460 | 19H31449553 | $846.37 | $846.37 | $0.00 |
| GRANT, STEPHANIE | OSSINING | NY 10562 | 19P31374165 | $199.99 | $199.99 | $0.00 |
| GRAPE, JACK | SAYVILLE | NY 11782 | 04H31416697 | $1,994.23 | $1,994.23 | $0.00 |
| GRASSO, LENORE | LYNBROOK | NY 11563 | 04H31426960 | $1,360.00 | $1,360.00 | $0.00 |
| GRATEREAUX, MARY | NEW YORK | NY 10040 | 06H31420086 | $1,717.21 | $1,717.21 | $0.00 |
| GRAY, KATHY | EAST SETAUKET | NY 11733 | 07H31448439 | $8,024.14 | $2,425.00 | $5,599.14 |
| GRAY, MARYELLEN | KINGS PARK | NY 11754 | 09M31422787 | $51.28 | $51.28 | $0.00 |
| GRAY, PAMELA | PLAINFIELD | NJ 07060 | 08J31457165 | $513.57 | $513.57 | $0.00 |
| GRAYEVSKY, ANNA | BROOKLYN | NY 11235 | 08H30437152 | $479.99 | $479.99 | $0.00 |
| GRAYSON, JUDY | FARMINGDALE | NJ 07727 | 08H31119692 | $599.99 | $599.99 | $0.00 |
| GRAZIOSO, MICHELE | TOMS RIVER | NJ 08757 | 04H31144056 | $2,899.98 | $2,425.00 | $474.98 |
| GREBIN MD, BURTON | PORT WASHINGTON | NY 11050 | 09M31451205 | $59.99 | $59.99 | $0.00 |
| GRECO, ALLANNAH | RIDGEFIELD | CT 06877 | 09M31465348 | $171.98 | $171.98 | $0.00 |
| GRECO, MARIO | CORTLANDT MANOR | NY 10567 | 19H31128831 | $1,954.99 | $1,954.99 | $0.00 |
| GRECO, PATRICIA | SEAFORD | NY 11783 | 09M31465427 | $749.95 | $749.95 | $0.00 |
| GRECO-PEEPA, NICOLE | WEST CALDWELL | NJ 07006 | 06H31208398 | $412.48 | $412.48 | $0.00 |
| GREELEY, ALISON | | 0 | W02026127 | $7,045.00 | $2,425.00 | $4,620.00 |
| GREEN, GAIL | BELLMORE | NY 11710 | 04H31403639 | $299.98 | $299.98 | $0.00 |
| GREEN, JAMES | GREENWICH | CT 06831 | 09M31465266 | $19.99 | $19.99 | $0.00 |
| GREEN, LUCI E | BOCA RATON | NY 33498 | 09M31438510 | $49.49 | $49.49 | $0.00 |
| GREEN, R | BROOKLYN | NY 11234 | 04P31097292 | $637.06 | $637.06 | $0.00 |
| GREENBAUN, | FAIRFIELD | NJ 07004 | 06P31380393 | $40.00 | $40.00 | $0.00 |
| GREENBERG, CORA | ROSLYN | NY 11576 | 15C31032092 | $56.00 | $56.00 | $0.00 |
| GREENBERG, GARY | JERSEY CITY | NJ 07030 | 06P31399258 | $641.99 | $641.99 | $0.00 |
| GREENBERG, M | EAST MEADOW | NY 11554 | 04H31418239 | $399.99 | $399.99 | $0.00 |
| GREENBERG, MARIE | EAST HAMPTON | NY 11937 | 08P31452111 | $64.18 | $64.18 | $0.00 |
| GREENBERG, SCOTT | HUNTINGTON STATION | NY 11746 | 07H31025208 | $585.45 | $585.45 | $0.00 |
| GREENBERGER, RITANNE | RANDOLPH | NJ 07869 | 15M31360402 | $39.99 | $39.99 | $0.00 |
| GREENE, C | HEMPSTEAD | NY 11550 | 50F31399677 | $1,359.99 | $1,359.99 | $0.00 |
| GREENE, JEANNE | MOUNT VERNON | NY 10552 | 19H31223404 | $558.09 | $558.09 | $0.00 |
| GREENE, JODI | MARLBORO | NJ 07746 | 41H31297787 | $4,766.74 | $2,425.00 | $2,341.74 |
| GREENE, PATRICIA | LEVITTOWN | NY 11756 | 04P31273374 | $146.63 | $146.63 | $0.00 |
| GREENE, WARREN | BABYLON | NY 11702 | 07H31421633 | $257.94 | $257.94 | $0.00 |
| GREENFIELD, C | MELVILLE | NY 11747 | 50H30981950 | $4,599.97 | $2,425.00 | $2,174.97 |
| GREENFIELD, CHRISTINE | WEST BABYLON | NY 11704 | 09M31553266 | $132.15 | $132.15 | $0.00 |
| GREGORIO, PATRICIA | GARDEN CITY | NY 11530 | 04H31445207 | $399.99 | $399.99 | $0.00 |
| GREGORY, ALLISON | BECKET | MA 01223 | 46H31441558 | $4,790.02 | $2,425.00 | $2,365.02 |
| GREGORY, ALLISON | PITTFIELD | MA 01201 | 46H31442172 | $594.99 | $594.99 | $0.00 |
| GREGORY, LORRAINE | ROSEDALE | NY 11422 | 09M31465289 | $77.98 | $77.98 | $0.00 |
| GREGORY, M | WEST ISLIP | NY 11795 | 50F31459249 | $1,250.00 | $1,250.00 | $0.00 |
| GREINER, JOSEPH | WHITE PLAINS | NY 10605 | 19P31377106 | $124.99 | $124.99 | $0.00 |
| GREINER, KATHERINE | FOREST HILLS | NY 11375 | 04P31460983 | $32.49 | $32.49 | $0.00 |
| GREISCH, SHARON | NORTHVALE | NJ 07647 | W01852189 | $30.00 | $30.00 | $0.00 |
| GRELLA, DOROTHY | MELVILLE | NY 11747 | 04P30980348 | $51.98 | $51.98 | $0.00 |
| GRELLA, HELEN | HEWLETT | NY 11557 | 04H31443405 | $359.99 | $359.99 | $0.00 |
| GRENGA, SILVIO | EDISON | NJ 08817 | 08H31392152 | $1,499.99 | $1,499.99 | $0.00 |
| GRENZ, SAM | EAST MEADOW | NY 11554 | 04H31284794 | $539.98 | $539.98 | $0.00 |
| GRESCHUK, MICHAEL | EAST ISLIP | NY 11730 | 04H31313744 | $830.93 | $830.93 | $0.00 |
| GRETO, CHRISTINE | WHITE PLAINS | NY 10605 | 19H31413099 | $399.99 | $399.99 | $0.00 |
| GREY, CHRISTOPHER | BETHLEHEM | PA 18017 | 08P31298621 | $299.55 | $299.55 | $0.00 |
| GRIBBON, THOMAS | CEDAR GROVE | NY 07009 | 06H31467029 | $2,225.59 | $2,225.59 | $0.00 |
| GRIECO, JENNIFER | STATEN ISLAND | NY 10306 | 08P31379671 | $119.99 | $119.99 | $0.00 |
| GRIECO, MARION | EAST BRUNSWICK | NJ 08816 | 08F31391017 | $665.19 | $665.19 | $0.00 |
| GRIECO, MICHELE | JACKSON | NJ 08527 | 08H31199713 | $5,099.98 | $2,425.00 | $2,674.98 |
| GRIF, IRIS | WOODMERE | NY 11598 | 04H31442406 | $684.30 | $684.30 | $0.00 |
| GRIFFIN, JANEEN | OYSTER BAT | NY 11771 | 04P31426183 | $156.96 | $156.96 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| GRIFFIN, PATRICIA | ROCKVILLE CENTRE | NY 11570 | 04H31401198 | $1,899.98 | $1,899.98 | $0.00 |
| GRILL, SCOTT | EAST MEADOW | NY 11554 | 04H31295640 | $559.38 | $559.38 | $0.00 |
| GRILLO, BRENDA | WANAQUE | NJ 07465 | 06P31447787 | $84.24 | $84.24 | $0.00 |
| GRILLO, JOANN | STATEN ISLAND | NY 10312 | 08P31406905 | $153.54 | $153.54 | $0.00 |
| GRIMALDI, CHRIS | STATEN ISLAND | NY 10312 | 08P31400873 | $179.11 | $179.11 | $0.00 |
| GRISANTI, DEBORAH | STATEN ISLAND | NY 10305 | 04H31402298 | $530.99 | $530.99 | $0.00 |
| GRITSER, ANDREA | NEW YORK | NY 10021 | 04H31186812 | $999.99 | $999.99 | $0.00 |
| GRITZ, KATHRYN | PARAMUS | NJ 07652 | 06P31292831 | $401.23 | $401.23 | $0.00 |
| GROARKE, BRENDAN | GARDEN CITY | NY 11530 | 09M31465387 | $1,152.88 | $1,152.88 | $0.00 |
| GROBER, LINDSEY | MELVILLE | NY 11747 | 04P31403273 | $162.92 | $162.92 | $0.00 |
| GROBMAN, BARBARA | BAYSIDE | NY 11360 | 04P31304525 | $100.00 | $100.00 | $0.00 |
| GROBMAN, TATIANA | CLIFFSIDE PARK | NJ 07010 | 06C31217222 | $2,530.49 | $2,425.00 | $105.49 |
| GROISSER, L | LONG BEACH | NY 11561 | 04P31101697 | $149.98 | $149.98 | $0.00 |
| GROMACK, ALEXANDER | CONGERS | NY 10920 | 12H30940186 | $5,399.88 | $2,425.00 | $2,974.88 |
| GROPACK, STACY | MERRICK | NY 11566 | 04H31448576 | $396.45 | $396.45 | $0.00 |
| GROSS, ELLEN | TAMPA | FL 33647 | 09M31414309 | $169.99 | $169.99 | $0.00 |
| GROSS, ESTRELLA | JAMAICA | NY 11434 | 04F30913405 | $103.00 | $103.00 | $0.00 |
| GROSS, RICHARD | LEVITTOWN | NY 11756 | 05P31284321 | $300.00 | $300.00 | $0.00 |
| GROSSBAUM, JACKIE | MORGANVILLE | NJ 07751 | 08C31218538 | $1,148.99 | $1,148.99 | $0.00 |
| GROSSMAN, . | | NJ | 06P31463072 | $199.99 | $199.99 | $0.00 |
| GROSSMAN, ADINA | FLUSHING | NY 11367 | 04H31300348 | $1,202.89 | $1,202.89 | $0.00 |
| GROSSMAN, CAROLYN | OCEANSIDE | NY 11572 | 09M31193614 | $153.84 | $153.84 | $0.00 |
| GROSSMAN, EDITH | HOLLIS HILLS | NY 11427 | W01751093 | $25.00 | $25.00 | $0.00 |
| GROSSMAN, PHYLLIS | MANCHESTER TOWNSHI | NJ 08759 | 41H31436202 | $1,440.53 | $1,440.53 | $0.00 |
| GROSSMAN, SARA | WOODMERE | NY 11598 | 04F31264115 | $215.05 | $215.05 | $0.00 |
| GROSSO, GINA | PIERMONT | NY 10968 | 06H31420406 | $999.99 | $999.99 | $0.00 |
| GROSSO, LAURIE | KATONAH | NY 10536 | 19H31261663 | $821.37 | $821.37 | $0.00 |
| GROSSO, MARGARET | BRIGANTINE | NJ 08203 | 06H31212067 | $4,092.66 | $2,425.00 | $1,667.66 |
| GROSSO, MARGARET | BRIGANTINE | NJ 08203 | 06H31212176 | $6,232.22 | $2,425.00 | $3,807.22 |
| GROUSS, THOMAS | TOMS RIVER | NJ 08753 | 09M31447528 | $299.99 | $299.99 | $0.00 |
| GRUBNER, ROSALYN | HUNTINGTON STA | NY 11746 | 04H31434451 | $469.24 | $469.24 | $0.00 |
| GRUMBRECHT, JENNIFER | EDGEWATER | NY 07020 | 09M31403682 | $162.84 | $162.84 | $0.00 |
| GRUNDMAN, MARYLOU | GREENWICH | CT 06831 | 19H31217326 | $1,081.19 | $1,081.19 | $0.00 |
| GRUNFELD, B | BROOKLYN | NY 11219 | 09M31421357 | $2,104.51 | $2,104.51 | $0.00 |
| GRUTTA, HEATHER | TRUMBULL | CT 06611 | 06C31248255 | $4,883.97 | $2,425.00 | $2,458.97 |
| GRYGIEL, LISA | PORT WASHINGTON | NY 11050 | 09M31438981 | $134.27 | $134.27 | $0.00 |
| GRZEGORSKI, DARLENE | EATONTOWN | NJ 07724 | 08H31317404 | $1,925.98 | $1,925.98 | $0.00 |
| GUAGLIARDO, ROSEANN | MANALAPAN | NJ 07726 | 08H31122621 | $719.99 | $719.99 | $0.00 |
| GUARDABASCI, MARYANN | FAIRFIELD | NJ 07004 | 06F31100509 | $210.00 | $210.00 | $0.00 |
| GUARDERAS, JILL | SADDLE BROOK | NJ 07663 | W01982690 | $10.00 | $10.00 | $0.00 |
| GUARINO, ELAINE | SYOSSET | NY 11791 | 04C31407034 | $699.00 | $699.00 | $0.00 |
| GUARINO, GABRIELLA | STAMFORD | CT 06907 | 19P31280397 | $40.53 | $40.53 | $0.00 |
| GUARNIERI, LYNN | METUCHEN | NJ 08840 | 08P31397063 | $174.32 | $174.32 | $0.00 |
| GUBBA, LORI | MERRICK | NY 11566 | 04C31324398 | $114.67 | $114.67 | $0.00 |
| GUBERMAN, KEITH | OCEANSIDE | NY 11572 | 04H31300254 | $1,792.22 | $1,792.22 | $0.00 |
| GUBERTI, ELIZABETH | YONKERS | NY 10710 | 19H31085199 | $1,896.46 | $1,896.46 | $0.00 |
| GUCCIARDO, JENNIFER | HOWARD BEACH | NY 11414 | 04P31269019 | $109.97 | $109.97 | $0.00 |
| GUCCIARDO, JOHN | HUNTINGTON STATION | NY 11746 | 04H31413604 | $3,993.12 | $2,425.00 | $1,568.12 |
| GUE, KAREN | CARTERET | NJ 07008 | 08F31426787 | $436.51 | $436.51 | $0.00 |
| GUENDJIAN, SULTANA | FLUSHING | NY 11358 | 04H31293282 | $590.61 | $590.61 | $0.00 |
| GUERCI, MARYANN | STATEN ISLAND | NY 10308 | 09M31415321 | $65.00 | $65.00 | $0.00 |
| GUERIN, CHERYL | CROTON-ON-HUDSON | NY 10520 | 19C31294654 | $1,672.80 | $1,672.80 | $0.00 |
| GUERRA, ELSA | CAMBRIDGE | MA 02142 | 09M31393830 | $15.25 | $15.25 | $0.00 |
| GUERRERO, CATALINA | PERTH AMBOY | NJ 08861 | 08P31296873 | $120.36 | $120.36 | $0.00 |
| GUERRERO, FRED | MADERA | CA 93637 | 15M31324790 | $79.99 | $79.99 | $0.00 |
| GUERRIER, MARIE | UNIONDALE | NY 11553 | 04P31434433 | $23.00 | $23.00 | $0.00 |
| GUGLIELMO, JANET | ALLENDALE | NJ 07401 | 06H31242875 | $644.65 | $644.65 | $0.00 |
| GUGLIOCIELL, RUTH | SEASIDE PARK | NJ 08752 | 51H30937233 | $1,529.99 | $1,529.99 | $0.00 |
| GUGLIOTTA, ANNA MARIE | NEW MILFORD | NJ 07646 | 06H31262912 | $1,605.00 | $1,605.00 | $0.00 |
| GUGLIOTTA, ROSALIA | STATEN ISLAND | NY 10312 | 06C31262958 | $29.99 | $29.99 | $0.00 |
| GUHA, BISWARUP | EDISON | NJ 08820 | 08H31461874 | $941.59 | $941.59 | $0.00 |
| GUIDA, DENISE | MILLER PLACE | NY 11764 | 09M31467605 | $327.95 | $327.95 | $0.00 |
| GUIDA, M | MELVILLE | NY 11747 | 04H31440000 | $499.99 | $499.99 | $0.00 |
| GUIDA, MARY ANN | GARDEN CITY | NY 11530 | 04H31237592 | $1,598.30 | $1,598.30 | $0.00 |
| GUIDETTE, ANTHONY | RUTHERFORD | NJ 07070 | 06F29827368 | $223.97 | $223.97 | $0.00 |
| GUIDICE, FRANK | KINGS PARK | NY 11754 | 04H31416113 | $1,319.98 | $1,319.98 | $0.00 |
| GUILIANO, SANDRA | PEQUANNOCK | NJ 07440 | 09M31462038 | $119.88 | $119.88 | $0.00 |
| GUILLENAIN, DEBORAH | MONTVALE | NJ 07645 | 06H31445324 | $470.79 | $470.79 | $0.00 |
| GUIMARAES, M | HARRISON | NY 10528 | 19H31442500 | $879.35 | $879.35 | $0.00 |
| GUL, DEBRA | EAST MEADOW | NY 11554 | 04H30960652 | $1,884.54 | $1,884.54 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| GULINELLO, ANINA | STATEN ISLAND | NY 10309 | 08H31232490 | $718.48 | $718.48 | $0.00 |
| GULINELLO, FRAN | CARLE PLACE | NY 11514 | 04H31386988 | $2,799.99 | $2,425.00 | $374.99 |
| GULLI, ELLEN | BETHPAGE | NY 11714 | 04H31311635 | $559.38 | $559.38 | $0.00 |
| GULLO, ESTHER | OLD WESTBURY | NY 11568 | 04H31440954 | $3,823.33 | $2,425.00 | $1,398.33 |
| GULLO, ESTHER | OLD WESTBURY | NY 11568 | 04P31440451 | $43.44 | $43.44 | $0.00 |
| GULMI, RONALD J. | MELVILLE | NY 11747 | 04H31238002 | $1,799.99 | $1,799.99 | $0.00 |
| GULUDEC, ISABELLE | FLUSHING | NY 11364 | 04H31411219 | $2,164.68 | $2,164.68 | $0.00 |
| GUMPEL, KAREN | BELLMORE | NY 11710 | 04F30635591 | $263.50 | $263.50 | $0.00 |
| GUND, PEGGY | BRONX | NY 10465 | 04P31297713 | $364.06 | $364.06 | $0.00 |
| GUNDAMARAJU, SIRISHA | MATAWAN | NJ 07747 | 08H31063266 | $1,799.99 | $1,799.99 | $0.00 |
| GUNDRY, NANCY | STATEN ISLAND | NY 10310 | 04H31440508 | $50.00 | $50.00 | $0.00 |
| GUNTHER, JAMES | FLUSHING | NY 11358 | 04H31421643 | $1,999.99 | $1,999.99 | $0.00 |
| GUO, WEI | RYE | NY 10580 | 19H31457164 | $5,057.11 | $2,425.00 | $2,632.11 |
| GUPTA, DAN | OSSINING | NY 10562 | 19C30615057 | $6,245.11 | $2,425.00 | $3,820.11 |
| GUPTA, LOPA | NEW YORK | NY 10019 | 19H31186680 | $1,282.01 | $1,282.01 | $0.00 |
| GUPTA, NAMRATA | GLEN ALLEN | VA 23060 | 09M31453349 | $44.99 | $44.99 | $0.00 |
| GUPTA, SATENDRA | OSSINING | NY 10562 | 19H30447047 | $5,374.83 | $2,425.00 | $2,949.83 |
| GUPTA, SATENDRA | OSSINING | NY 10562 | 19P29486536 | $299.99 | $299.99 | $0.00 |
| GUPTE, VEERA | PISCATAWAY | NJ 08854 | 08H31330674 | $1,872.49 | $1,872.49 | $0.00 |
| GURCHARAN, SHOMA | OZONE PARK | NY 11417 | 09M31464317 | $7.58 | $7.58 | $0.00 |
| GUREVICH, YELENA | GLEN ROCK | NY 07452 | 04H31417832 | $2,000.89 | $2,000.89 | $0.00 |
| GURGO, ANTONIO | KEARNY | NJ 07032 | 06H31425512 | $2,244.30 | $2,244.30 | $0.00 |
| GURINO, SHARON | MASSAPEQUA | NY 11758 | 04H30952221 | $559.98 | $559.98 | $0.00 |
| GURRIERI, GERALDINE | HICKSVILLE | NY 11801 | 04C31374202 | $2,778.28 | $2,425.00 | $353.28 |
| GURSKY, RUTH | IRVINGTON | NY 10533 | 08F31420790 | $117.74 | $117.74 | $0.00 |
| GURSOY, SUSAN | BRIARCLIFF MANOR | NY 10510 | 19P31374207 | $97.49 | $97.49 | $0.00 |
| GUSSIN, MINDY | MERRICK | NY 11566 | 04H31420650 | $599.99 | $599.99 | $0.00 |
| GUTERES, RICHARD | CENTER MORICHES | NY 11934 | 09M31336069 | $899.99 | $899.99 | $0.00 |
| GUTHMAN, J | HUNTINGTON | NY 11743 | 04X31183655 | $15.00 | $15.00 | $0.00 |
| GUTHRIE, CHRISTINE | HILLSBOROUGH | NJ 08844 | 06F31409325 | $28.93 | $28.93 | $0.00 |
| GUTLOVE, BARBARA | TEANECK | NJ 07666 | 18F31448985 | $409.29 | $409.29 | $0.00 |
| GUTMAN, KELLY | NEW YORK | NY 10021 | 09M31423152 | $582.03 | $582.03 | $0.00 |
| GUTMAN, TRACY | MINEOLA | NY 11501 | 04H31466057 | $599.99 | $599.99 | $0.00 |
| GUTMAN, YAFFA | MONSEY | NY 10952 | 06P31466242 | $35.00 | $35.00 | $0.00 |
| GUTSTEIN, RANDY | TARRYTOWN | NY 10591 | 09M31449516 | $55.30 | $55.30 | $0.00 |
| GUTTENBERG, ROBERT,KARE | QUOGUE | NY 11959 | 15H31181606 | $358.00 | $358.00 | $0.00 |
| GUTTMAN, ELANA | BERGENFIELDQ | NJ 07621 | 09M31466556 | $119.98 | $119.98 | $0.00 |
| GUTTMAN, HOWARD | ENGLEWOOD | NJ 07631 | W01986667 | $250.00 | $250.00 | $0.00 |
| GUTWEIN, JONATHAN | WHITE PLAINS | NY 10605 | 19H30944402 | $2,009.97 | $2,009.97 | $0.00 |
| GUY, CAROL | SOUTHAMPTON | NY 11969 | 19H31453883 | $1,358.79 | $1,358.79 | $0.00 |
| GUZMAN, JONATHAN | EASTON | PA 18045 | 08C31214169 | $39.99 | $39.99 | $0.00 |
| GUZMAN, MARIA | YONKERS | NY 10704 | 19H31171808 | $379.99 | $379.99 | $0.00 |
| GUZMAN, RALPH | STATEN ISLAND | NY 10301 | 04H31184325 | $690.31 | $690.31 | $0.00 |
| GUZMAN, YVONNE | WEST BABYLON | NY 11704 | 09M31317848 | $224.99 | $224.99 | $0.00 |
| GUZZARDI, ELISSA | CORTLANDT MANOR | NY 10567 | 19P31355705 | $329.98 | $329.98 | $0.00 |
| GUZZO, PAULA | PARLIN | NJ 08859 | 09M31292862 | $183.68 | $183.68 | $0.00 |
| GYANI, B | ALBERTSON | NY 11507 | 04P31464963 | $110.94 | $110.94 | $0.00 |
| HA, KOREN | HICKSVILLE | NY 11801 | 04P31360099 | $34.00 | $34.00 | $0.00 |
| HA, SOO LYUN | PORT WASHINGTON | NY 11050 | 09M31341411 | $150.25 | $150.25 | $0.00 |
| HAAS, CHRISTOPH | RAMSEY | NJ 07446 | 12H31285993 | $70.86 | $70.86 | $0.00 |
| HABEEB, VICTORIA | STATEN ISLAND | NY 10309 | 08H31460023 | $1,549.68 | $1,549.68 | $0.00 |
| HABER, STACY | SUFFERN | NY 10901 | 06H31440428 | $2,947.60 | $2,425.00 | $522.60 |
| HABERMAN, SARA | PELHAM MONOR | NY 10803 | 04H31423647 | $1,649.99 | $1,649.99 | $0.00 |
| HABIB, GLORIA | STATENISLAND | NY 10303 | 08H31436480 | $384.70 | $384.70 | $0.00 |
| HABIB, URSULA | EAST BRUNSWICK | NJ 08816 | 08P31446889 | $124.12 | $124.12 | $0.00 |
| HABIBI, MELISSA | ROCKVILLE CENTR | NY 11570 | 04H31465718 | $47.99 | $47.99 | $0.00 |
| HACHIL, HAJIRA | LINCOLN PARK | NJ 07035 | 06H31438609 | $1,150.23 | $1,150.23 | $0.00 |
| HACKER, LINDA | PIERMONT | NY 10968 | 09M30765020 | $32.50 | $32.50 | $0.00 |
| HACKETT, MARLENE | SUNNYSIDE | NY 11104 | 09M31386913 | $508.80 | $508.80 | $0.00 |
| HAESSIG, DAVID | TOWACO | NJ 07082 | 06H31159458 | $695.49 | $695.49 | $0.00 |
| HAGAN, MARY ANN | LANOKA HARBOR | NJ 08734 | 09M31467238 | $32.97 | $32.97 | $0.00 |
| HAGER, ANN | WALLINGTON | NY 07057 | 06H31431806 | $799.99 | $799.99 | $0.00 |
| HAGGERTY-HO, KAREN | HICKSVILLE | NY 11801 | 04H31420947 | $1,750.00 | $1,750.00 | $0.00 |
| HAGMAN, KAREN | MIDDLETOWN | NJ 07748 | 08C31233282 | $1,000.44 | $1,000.44 | $0.00 |
| HAGOPIAN, JEANNIE | MONROE | NY 10950 | 53H30943197 | $2,449.98 | $2,425.00 | $24.98 |
| HAIG, L | DIX HILLS | NY 11746 | 04P31421918 | $542.42 | $542.42 | $0.00 |
| HAILFINGER, SUSAN | HEWITT | NY 07421 | 09M31467354 | $79.99 | $79.99 | $0.00 |
| HAIMOWITZ, JACQUELINE | STATEN ISLAND | NY 10308 | 08P31418071 | $181.89 | $181.89 | $0.00 |
| HAJDUK, MARCIN | SAYREVILLE | NJ 08872 | 09M31422560 | $114.13 | $114.13 | $0.00 |
| HAKIM, RODNEY | MANHASSET | NY 11030 | 04H31426743 | $899.95 | $899.95 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| HAKIMI, KATRIN | GREAT NECK | NY 11020 | 04C31046192 | $840.10 | $840.10 | $0.00 |
| HALAWANI, ISAAC | BROOKLYN | NY 11223 | 08H31333080 | $3,449.29 | $2,425.00 | $1,024.29 |
| HALIVOPOULO, LISA | MONROE TWP | NJ 08831 | 08C31220110 | $3,378.47 | $2,425.00 | $953.47 |
| HALL, JENNIFER | METUCHEN | NJ 08840 | 09M31333400 | $307.80 | $307.80 | $0.00 |
| HALL, JEWEL | STATEN ISLAND | NY 10314 | 08P31333777 | $85.59 | $85.59 | $0.00 |
| HALLINAN, MARGARET | BRANFORD | CT 06405 | 09M31448126 | $179.98 | $179.98 | $0.00 |
| HALPERN, BATSHEVA | LIVINGSTON | NJ 07039 | 15M31462527 | $31.99 | $31.99 | $0.00 |
| HALPERN, M | HUNTINGTON STATION | NY 11746 | 50H31446887 | $1,792.22 | $1,792.22 | $0.00 |
| HAMDEH, SUHAILA | CLIFTON | NJ 07011 | 06F31449283 | $1,915.49 | $1,915.49 | $0.00 |
| HAMEEDI, SADIA | LYNBROOK | NY 11563 | 04P31424753 | $369.26 | $369.26 | $0.00 |
| HAMEL, PHYLLIS | COLONIA | NJ 07067 | 08P31285136 | $156.49 | $156.49 | $0.00 |
| HAMIL, KATHLEEN | OAKLAND | NJ 07436 | 06P31398126 | $348.27 | $348.27 | $0.00 |
| HAMILL, E | DEER PARK | NY 11729 | 04H31402982 | $399.99 | $399.99 | $0.00 |
| HAMIRANI, KAMRAN | EDISON | NJ 08820 | 08H31162076 | $1,905.56 | $1,905.56 | $0.00 |
| HAMMERMAN, ELISSA | SEA CLIFF | NY 11579 | 09M31257671 | $119.99 | $119.99 | $0.00 |
| HAMMOND, FEM | NEW YORK | NY 10065 | W02026510 | $96.00 | $96.00 | $0.00 |
| HAMMOND, VALERIE | HUNTINGTON STATION | NY 11746 | 04H31412985 | $2,332.59 | $2,332.59 | $0.00 |
| HAMPDEN, HAZEL | AVENEL | NJ 07001 | 08H31446366 | $604.54 | $604.54 | $0.00 |
| HAND, CINDY | BRANCHBURG | NJ 08876 | 08C30777878 | $492.98 | $492.98 | $0.00 |
| HAND, RICHARD | MONROE TOWNSHIP | NJ 08831 | 08C31025622 | $3,161.84 | $2,425.00 | $736.84 |
| HANDLER, MARGARET | MIDDLE VILLAGE | NY 11379 | 04F31457803 | $48.76 | $48.76 | $0.00 |
| HANDWERKER, GAIL | MARLBORO | NJ 07746 | 15F31436313 | $362.58 | $362.58 | $0.00 |
| HANLEY, ANN MARIE | EASTCHESTER | NY 10709 | 19P31399155 | $76.51 | $76.51 | $0.00 |
| HANLEY, ARLENE | PLANVIEW | NY 11803 | 04C31428260 | $998.00 | $998.00 | $0.00 |
| HANLEY, JESSICA | MILLWOOD | NY 10546 | 19H31072910 | $1,339.99 | $1,339.99 | $0.00 |
| HANLON, SUSAN | HAUPPAUGE | NY 11788 | 04P31450652 | $847.19 | $847.19 | $0.00 |
| HANNA, JAMES | CORTLANDT MANOR | NY 10567 | 15H31323675 | $1,602.57 | $1,602.57 | $0.00 |
| HANNAH, JULIE | ATHENS | GA 30606 | 09M31463865 | $80.87 | $80.87 | $0.00 |
| HANNEY, DAVE/ANNE | MT VERNON | NY 10552 | 19F31406651 | $87.40 | $87.40 | $0.00 |
| HANSEN, JASON | HARTSDALE | NY 10530 | 19H31419089 | $1,399.98 | $1,399.98 | $0.00 |
| HANSEN, JENNIFER | PISCATAWAY | NJ 08854 | 08H31411118 | $1,899.22 | $1,899.22 | $0.00 |
| HANSEN, KIM | PORT CHESTER | NY 10573 | 19C31266838 | $2,855.37 | $2,425.00 | $430.37 |
| HANSEN, LORRAINE | SCARSDALE | NY 10583 | 19P31341813 | $150.00 | $150.00 | $0.00 |
| HANSEN, TRACEY | MELVILLE | NY 11747 | 04H31451020 | $1,075.33 | $1,075.33 | $0.00 |
| HANSON, GLORIA | NEW CANAAN | CT 06840 | 15M31370320 | $119.99 | $119.99 | $0.00 |
| HARALAMBIDI, VIVIAN | ALBERTSON | NY 11507 | 04P31421300 | $18.75 | $18.75 | $0.00 |
| HARARY, BONNIE | PLAINVIEW | NY 11803 | 09M31435839 | $93.38 | $93.38 | $0.00 |
| HARBURY, EVA | YONKERS | NY 10701 | 09M31372407 | $35.10 | $35.10 | $0.00 |
| HARDE PERRY, DEIRDRE | HIGHLAND | NY 12528 | 09M31281992 | $25.92 | $25.92 | $0.00 |
| HARDIE, ANGELA | HOLMDEL | NJ 07733 | 08H31461032 | $497.53 | $497.53 | $0.00 |
| HARDWARE, ARLINGTON | KEARNY | NJ 07032 | 09M31445518 | $43.10 | $43.10 | $0.00 |
| HARITOS, MARIA | FLUSHING | NY 11354 | 04P31292860 | $218.98 | $218.98 | $0.00 |
| HARMON, DAHLIA | BASKING RIDGE | NJ 07920 | 09M31430314 | $17.50 | $17.50 | $0.00 |
| HARNAGA, ROBERT | WHITE PLAINS NY | NY 10604 | 19H30976389 | $3,649.98 | $2,425.00 | $1,224.98 |
| HAROUNI, MARY | STATEN ISLAND | NY 10307 | 08H31424648 | $299.99 | $299.99 | $0.00 |
| HARRELL, WILLIAM | NEW ROCHELLE | NY 10804 | 19H31453725 | $616.49 | $616.49 | $0.00 |
| HARRIGAN, GERARD | MOUNTAINSIDE | NY 07092 | 48H31424646 | $1,728.04 | $1,728.04 | $0.00 |
| HARRINGTON, JEANNINE | GREENLAWN | NY 11740 | 15H31385006 | $349.99 | $349.99 | $0.00 |
| HARRINGTON, MARY JANE | MINEOLA | NY 11501 | W02073640 | $180.00 | $180.00 | $0.00 |
| HARRINGTON, MARYANNE | HOLMDEL | NJ 07733 | 09M31434950 | $27.99 | $27.99 | $0.00 |
| HARRIS, CAROLYN | WILLIAMSBURG | VA 23185 | 15F31434256 | $50.00 | $50.00 | $0.00 |
| HARRIS, LINDA | SUNNYSIDE | NY 11104 | 09M31312983 | $63.92 | $63.92 | $0.00 |
| HARRON, WILLIAM | EAST HAMPTON | NY 11937 | 04H31445991 | $399.99 | $399.99 | $0.00 |
| HART, JOSEPH | OAKLAND GARDENS | NY 11364 | 04P31432757 | $51.96 | $51.96 | $0.00 |
| HART, KATHY | WEST ISLIP | NY 11795 | 04H31300161 | $1,955.15 | $1,955.15 | $0.00 |
| HARTH, WILMA | CALIFON | NJ 07830 | 08H31446299 | $347.74 | $347.74 | $0.00 |
| HARTMAN, LINDA | WAYNE | NJ 07470 | 06P31416342 | $377.67 | $377.67 | $0.00 |
| HARTNETT, JACKIE | CLARK | NJ 07066 | 08H31402579 | $888.09 | $888.09 | $0.00 |
| HARVEY, JANICE/ED | TUCKAHOE | NY 10707 | 19H31420058 | $1,298.08 | $1,298.08 | $0.00 |
| HARVEY, LORRAINE | WEST HEMPSTEAD | NY 11552 | 04P31146783 | $499.99 | $499.99 | $0.00 |
| HARVEY, NEVILLE | OAKLAND GARDENS | NY 11364 | 04H31273629 | $1,105.36 | $1,105.36 | $0.00 |
| HASAN, HUSNA | ROCKVILLE CENTR | NY 11570 | 09M31453387 | $239.90 | $239.90 | $0.00 |
| HASAY, C | BAYVILLE | NY 11709 | 04P31215577 | $118.10 | $118.10 | $0.00 |
| HASHIMI, SAID | WARWICK | NY 10990 | 06P31361973 | $199.99 | $199.99 | $0.00 |
| HASHIN, PAUL | MILLWOOD | NY 10546 | 19X31260745 | $1.08 | $1.08 | $0.00 |
| HASHMI, ANUM | NORTH BRUNSWICK | NJ 08902 | 08H31184293 | $1,022.96 | $1,022.96 | $0.00 |
| HASKINS, MARCIA | MONTVILLE | NJ 07045 | 06F31369584 | $26.38 | $26.38 | $0.00 |
| HASLAM, VIOLET | BRONX | NY 10475 | 19H31410455 | $1,950.64 | $1,950.64 | $0.00 |
| HASS, JOYCE | WANTAGH | NY 11793 | W01972463 | $13,768.00 | $2,425.00 | $11,343.00 |
| HASSAN, FATIMA | EDGEWATER | NJ 07020 | 09M31301797 | $85.59 | $85.59 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| HASSE, HENRY | WESTBURY | NY | 11590 | 04P31158447 | $146.63 | $146.63 | $0.00 |
| HATHORN, LAURIE | WHITE PLAINS | NY | 10601 | 19H31418594 | $199.99 | $199.99 | $0.00 |
| HATHORN, LAURIE | WHITE PLAINS | NY | 10601 | 19P31418524 | $137.84 | $137.84 | $0.00 |
| HATTAR, SAM | YONKERS | NY | 10703 | 19F31431326 | $2,075.00 | $2,075.00 | $0.00 |
| HATZIS, E | DOUGLASTON | NY | 11362 | 04P31460671 | $225.84 | $225.84 | $0.00 |
| HAUBERT, JILLIAN | NORTH ARLINGTON | NJ | 07031 | 09M31398544 | $18.94 | $18.94 | $0.00 |
| HAUCK, JOSEPHINE | PINE BROOK | NJ | 07058 | 06H31458270 | $674.09 | $674.09 | $0.00 |
| HAUGHTON, ANNSOM | BROOKLYN | NY | 11236 | 04H31442311 | $399.99 | $399.99 | $0.00 |
| HAUPT, ASHLEY | CHICAGO | IL | 60654 | 09M31321303 | $10.50 | $10.50 | $0.00 |
| HAUPTMAN, MELISSA | HEWLETT | NY | 11557 | 09M31349665 | $118.00 | $118.00 | $0.00 |
| HAUPTMAN, MIMI | HEWLETT | NY | 11557 | 04P31243532 | $78.75 | $78.75 | $0.00 |
| HAUSMAN, SHIRLEY | TAPPAN | NY | 10983 | 19H31213722 | $1,706.82 | $1,706.82 | $0.00 |
| HAUSSMANN, BARBARA | LITTLE FALLS | NJ | 07424 | 06F31447219 | $17.11 | $17.11 | $0.00 |
| HAVRE, RHONDA | BRONX | NY | 10475 | 19P31413577 | $258.47 | $258.47 | $0.00 |
| HAWANA, AHLAM | STATEN ISLAND | NY | 10312 | 08C31297563 | $1,532.33 | $1,532.33 | $0.00 |
| HAWK, ROSALIE | HOWARD BEACH | NY | 11414 | 04H31456340 | $498.49 | $498.49 | $0.00 |
| HAWKEY, MARYANNE | NORTH MASSAPEQUA | NY | 11758 | 09M31279108 | $39.98 | $39.98 | $0.00 |
| HAWKINS, GARIFALIA | ROCKY POINT | NY | 11778 | 09M31397097 | $301.29 | $301.29 | $0.00 |
| HAY, JULIE | CLARK | NJ | 07066 | 08H31392267 | $1,699.98 | $1,699.98 | $0.00 |
| HAYES, PEGGY | MASSAPEQUA | NY | 11758 | 04H30911870 | $2,360.68 | $2,360.68 | $0.00 |
| HAYES, RUTH | FREEPORT | NY | 11520 | 04C31288562 | $738.58 | $738.58 | $0.00 |
| HAYNES, CINDY | W.HEMPSTEAD | NY | 11552 | 04F31265315 | $1,802.22 | $1,802.22 | $0.00 |
| HAZAPIS, CHRISINA | GREEN BROOK | NJ | 08P31434503 | $256.79 | $256.79 | $0.00 |
| HAZARI, SAROJ | STATEN ISLAND | NY | 10309 | W01911951 | $50.00 | $50.00 | $0.00 |
| HEADING, GEORGE | BEDFORD | NY | 10506 | 09M31351272 | $24.54 | $24.54 | $0.00 |
| HEALY, BONNIE | WESTBURY | NY | 11590 | 04P31467347 | $17.36 | $17.36 | $0.00 |
| HEALY, LEIGH | LEVITTOWN | NY | 11756 | 09M30450315 | $57.93 | $57.93 | $0.00 |
| HEANEY,, MARY | HAUPPAUGE | NY | 11788 | 04P31430499 | $23.98 | $23.98 | $0.00 |
| HEATH, BEVERLY | VANCOUVER | WA | 98684 | 04F31457393 | $278.00 | $278.00 | $0.00 |
| HEAVEY, MARY JANE | MONMOUTH BEACH | NJ | 07750 | 08H31401162 | $1,765.49 | $1,765.49 | $0.00 |
| HECHT, RITA E. | LIVINGSTON | NJ | 07039 | 06H31287554 | $2,246.98 | $2,246.98 | $0.00 |
| HECK, CAROLYN | SMITHTOWN | NY | 11787 | 04F31466997 | $14.97 | $14.97 | $0.00 |
| HECK, KAREN | HOWARD BEACH | NY | 11414 | 04P31405642 | $1,645.59 | $1,645.59 | $0.00 |
| HEFLICH, DOROTHY | WOOD RIDGE | NJ | 07075 | 06H31449690 | $882.74 | $882.74 | $0.00 |
| HEIBLIM, MARK | DINGMANS FERRY | PA | 18328 | 06P31451976 | $599.96 | $599.96 | $0.00 |
| HEINRICH, VALERIE | BERGENFIELD | NJ | 07621 | 09M31467653 | $29.97 | $29.97 | $0.00 |
| HEINZINGER, DENISE | WHITE PLAINS | NY | 10606 | 19H31306348 | $778.45 | $778.45 | $0.00 |
| HEISER, ROBERT | ISLIP | NY | 11751 | 09M31303426 | $45.43 | $45.43 | $0.00 |
| HEITHOFF, BOBBI | MOBILE | AL | 36609 | 09M31465088 | $49.99 | $49.99 | $0.00 |
| HELFELD, F | HEWLETT | NY | 11557 | 04H31215847 | $559.38 | $559.38 | $0.00 |
| HELFER, MORRIS | PARAMUS | NJ | 07652 | 06H31200698 | $199.01 | $199.01 | $0.00 |
| HELLER, ARLENE | LINCOLN PARK | NJ | 07035 | 06P31419039 | $50.00 | $50.00 | $0.00 |
| HELLER, SHERRI L. | POMPANO BEACH | FL | 33062 | 15M31464349 | $54.87 | $54.87 | $0.00 |
| HEMRAJ, LILOWTIE | HOLLIS | NY | 11423 | 15M31295660 | $66.35 | $66.35 | $0.00 |
| HENDEE, SHARON | MONTCLAIR | NJ | 07043 | 06P31456094 | $299.59 | $299.59 | $0.00 |
| HENDERSON, BILL | HADDONFIELD | NJ | 08033 | 06H31230914 | $223.35 | $223.35 | $0.00 |
| HENDERSON, CARIN | RED BANK | NJ | 07701 | 08H31383174 | $999.99 | $999.99 | $0.00 |
| HENDERSON, PATRICIA | TOWACO | NJ | 07082 | 09M31445505 | $299.99 | $299.99 | $0.00 |
| HENDL, PATRICIA | RIDGEWOOD | NJ | 07450 | 18F31408979 | $49.99 | $49.99 | $0.00 |
| HENDRICKS, IRENE | FAIR LAWN | NJ | 07410 | 12H30943653 | $2,879.92 | $2,425.00 | $454.92 |
| HENDRZAK, JOAN | MOUNTAINSIDE | NJ | 07092 | 08P31073743 | $32.51 | $32.51 | $0.00 |
| HENGCHUA, DEBBIE | TOMS RIVER | NJ | 08753 | 51H30593041 | $2,374.99 | $2,374.99 | $0.00 |
| HENIGMAN, LAURA | OCEANSIDE | NY | 11572 | 04H31401135 | $999.99 | $999.99 | $0.00 |
| HENLOTTER, NANCY | MOUNT VERNON | NY | 10552 | 19F31267348 | $440.79 | $440.79 | $0.00 |
| HENNEN, EMAD&WESAM | OLD BRIDGE | NJ | 08857 | 08H31400190 | $2,399.98 | $2,399.98 | $0.00 |
| HENNIG, JUDY | VERONA | NJ | 07044 | 06P31441041 | $85.59 | $85.59 | $0.00 |
| HENNIGAN, STELLA | LIVINGSTON | NJ | 07039 | 06P31420553 | $120.00 | $120.00 | $0.00 |
| HENNING, ASHLEY | HOBOKEN | NJ | 07030 | W02035526 | $50.00 | $50.00 | $0.00 |
| HENNING, CHLOE | GLEN HEAD | NY | 11545 | 04H31465612 | $1,173.09 | $1,173.09 | $0.00 |
| HENRIQUES, MARIA | UNION | NJ | 07083 | 08P31423311 | $72.74 | $72.74 | $0.00 |
| HENRIUS, JOSEPH | EATONTOWN | NJ | 07724 | 09M31291347 | $364.68 | $364.68 | $0.00 |
| HENRY, BEYRL | BROOKLYN | NY | 11236 | 04P31327439 | $260.68 | $260.68 | $0.00 |
| HENRY, LUCRETIA | NEWARK | NJ | 07106 | 08P31074878 | $10.00 | $10.00 | $0.00 |
| HENSEL, CATHERINE C | RICHMOND HILL | NY | 11418 | 09M31465786 | $79.98 | $79.98 | $0.00 |
| HERCULES PA, HRISTOFORA | ASTORIA | NY | 11103 | 04H31452124 | $1,800.00 | $1,800.00 | $0.00 |
| HERMAN, BETH | WANTAGH | NY | 11793 | W02021073 | $100.00 | $100.00 | $0.00 |
| HERMANN, KIMBERLY | WANTAGH | NY | 11793 | 15H31117888 | $649.99 | $649.99 | $0.00 |
| HERNANDEZ, CARMEN | GREAT NECK | NY | 11020 | 04P31450443 | $74.97 | $74.97 | $0.00 |
| HERNANDEZ-, DAMARIS | FOREST HILLS | NY | 11375 | 04H31337569 | $1,912.71 | $1,912.71 | $0.00 |
| HERNANDEZ, EMILIO | RIDGEFIELD | NJ | 07657 | 06P31331656 | $214.00 | $214.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| HERNANDEZ, ENID | | BRONX | NY 10459 | 19H31353478 | $431.00 | $431.00 | $.00 |
| HERNANDEZ, EVA | | CLIFTON | NJ 07011 | 06P31421573 | $13.63 | $13.63 | $.00 |
| HERNANDEZ, GAHZEEL | | FRANKLIN PARK | NJ 08823 | 08P31383206 | $262.49 | $262.49 | $.00 |
| HERNANDEZ, GEORGETTE | | ASTORIA | NY 11102 | 04C31218775 | $3,698.12 | $2,425.00 | $1,273.12 |
| HERNANDEZ, JENNY | | RICHMOND HILL | NY 11418 | 04H31397639 | $1,359.98 | $1,359.98 | $.00 |
| HERNANDEZ, WILLY | | KEANSBURG | NJ 07734 | 08H31437194 | $1,403.53 | $1,403.53 | $.00 |
| HERNBERG, ANDREA | | CHERRY HILL | NJ 08003 | 08P31379047 | $119.60 | $119.60 | $.00 |
| HERRERA, ANA MARIA | | HUNTINGTON | NY 11743 | 04P31429039 | $20.00 | $20.00 | $.00 |
| HERRERA, FELIPE | | YONKERS | NY 10701 | 09M31440039 | $110.17 | $110.17 | $.00 |
| HERRING, GLENN | | PERTH AMBOY | NJ 08861 | 08P31316224 | $96.29 | $96.29 | $.00 |
| HERRMANN, PENINA | | SUFFERN | NY 10901 | 09M31464766 | $245.00 | $245.00 | $.00 |
| HERSCH, LYNNE | | GREAT NECK | NY 11020 | W02066651 | $1,793.00 | $1,793.00 | $.00 |
| HERSHAFT, JILL | | RYE BROOK | NY 10573 | 19H31238471 | $3,261.35 | $2,425.00 | $836.35 |
| HERSHEY, KENNETH | | SEASIDE HEIGHTS | NJ 08751 | 15H31449685 | $449.98 | $449.98 | $.00 |
| HERSHKOFF, LAUREN | | WOODMERE | NY 11598 | 04P31446975 | $309.56 | $309.56 | $.00 |
| HERSHNAN, ALISON | | NORTH SALEM | NY 10560 | 19P31401799 | $1,770.99 | $1,770.99 | $.00 |
| HERSKOVITS, MIRIAM | | JAMAICA ESTATES | NY 11432 | 09M31263108 | $32.51 | $32.51 | $.00 |
| HERSKOWITZ, JULIAN | | NORTHPORT | NY 11768 | 04H31371204 | $499.99 | $499.99 | $.00 |
| HERSON, MARIA | | CHESTER | NJ 07930 | 09M31442770 | $55.80 | $55.80 | $.00 |
| HERTEL, C | | PLAINVIEW | NY 11803 | 04H30936184 | $2,441.99 | $2,425.00 | $16.99 |
| HERTZ, LAURA | | WAYNE | NJ 07470 | 09M31421862 | $33.93 | $33.93 | $.00 |
| HERTZ, MIKI | | DIX HILLS | NY 11746 | 09M31011928 | $117.26 | $117.26 | $.00 |
| HERTZBERG, DORENE | | WEST MILFORD | NJ 07480 | 06P31459760 | $359.51 | $359.51 | $.00 |
| HERZ, ERIC | | FLUSHING | NY 11367 | 04H31183753 | $187.84 | $187.84 | $.00 |
| HERZBERG, KRIS | | RIDGEWOOD | NJ 07450 | 06F31426773 | $291.04 | $291.04 | $.00 |
| HERZOG, PAUL | | WAYNE | NJ 07470 | 09M31447602 | $10.48 | $10.48 | $.00 |
| HERZOG, ROBERT | | FLUSHING | NY 11354 | 04P31234425 | $105.89 | $105.89 | $.00 |
| HESELTON, MARY | | MARLTON | NJ 08053 | 52H31454977 | $2,584.03 | $2,425.00 | $159.03 |
| HESKESTAD, MARYETHEL | | WASHINGTONVILLE | NY 10992 | 09M31462085 | $39.99 | $39.99 | $.00 |
| HESNAIN, SYED | | MELVILLE | NY 11747 | 04P30395995 | $159.00 | $159.00 | $.00 |
| HESSION, LEONARD | | STATEN ISLAND | NY 10314 | 08H31293052 | $6,117.66 | $2,425.00 | $3,692.66 |
| HEWITSON, GAIL | | MINEOLA | NY 11501 | 04F30540713 | $100.00 | $100.00 | $.00 |
| HICKEY, CATHERINE | | NEW YORK | NY 10023 | 09M31451193 | $149.98 | $149.98 | $.00 |
| HICKEY, MARY | | MONTCLAIR | NJ 07042 | 09M31348876 | $59.99 | $59.99 | $.00 |
| HICKEY, ROBERT | | TOMS RIVER | NJ 08755 | 51F30079586 | $204.99 | $204.99 | $.00 |
| HICKS, DIANA | | REGO PARK | NY 11374 | 09M31352112 | $1.43 | $1.43 | $.00 |
| HICKS, JOYCE | | BRIDGEPORT | CT 06606 | 19H31414109 | $1,199.99 | $1,199.99 | $.00 |
| HIDALDO, J | | TEANECK | NJ 07666 | 06H31284057 | $727.59 | $727.59 | $.00 |
| HIDASI, GABE | | WEST HEMPSTEAD | NY 11552 | 04H31426742 | $1,183.27 | $1,183.27 | $.00 |
| HIETER, ADAM | | OCEAN GROVE | NJ 07756 | 09M31426019 | $2.75 | $2.75 | $.00 |
| HIGGINS, ALICE | | | 0 | W01948414 | $47.00 | $47.00 | $.00 |
| HIGGINS, JAMES | | BRONX | NY 10463 | 19H31185930 | $999.99 | $999.99 | $.00 |
| HIGGINS, KATHLEEN | | YONKERS | NY 10703 | 19H31413374 | $1,649.98 | $1,649.98 | $.00 |
| HIGGINS, MEGAN | | SOUTH BOUND BROOK | NJ 08880 | 08P30944617 | $188.26 | $188.26 | $.00 |
| HIGHTOWER, ANNETTE | | JERSEY CITY | NJ 07307 | W02011994 | $100.00 | $100.00 | $.00 |
| HIJUELOS, VICTOR | | EAST ROCKAWAY | NY 11518 | 04P31438239 | $104.26 | $104.26 | $.00 |
| HILDEBRAND, MRS | | RAMSEY | NJ 07446 | W02033043 | $2,700.00 | $2,425.00 | $275.00 |
| HILL, MARK | | NORWALK | CT 06854 | 16H31086249 | $1,436.28 | $1,436.28 | $.00 |
| HILL, MICHELENE | | HOLLIS | NY 11412 | 04C30760154 | $100.00 | $100.00 | $.00 |
| HILL, ROBERT | | LUMBERTON | NJ 08048 | 08P31315868 | $59.99 | $59.99 | $.00 |
| HILL, TIMOTHY | | WHTIER PLAINS | NY 10605 | 19H31276790 | $778.45 | $778.45 | $.00 |
| HILLARY, TERRENCE O. | | ENGLEWOOD | NJ 07631 | 06H31299382 | $1,358.88 | $1,358.88 | $.00 |
| HILLEL, SIGALIT | | VALLEY STREAM | NY 11581 | 04P31330295 | $150.00 | $150.00 | $.00 |
| HIMELEIN, ERIK | | HUNTINGTON | NY 11743 | W02073265 | $359.00 | $359.00 | $.00 |
| HIMMELSTEIN, WANDA | | WESTCHESTER | NY 10607 | 09M31394329 | $362.23 | $362.23 | $.00 |
| HIND, JOANN | | | 19409 | 04P30515937 | $959.92 | $959.92 | $.00 |
| HINDS, ANITA | | AMITYVILLE | NY 11701 | W01988461 | $200.00 | $200.00 | $.00 |
| HINDS, V | | FREEPORT | NY 11520 | 04H31421430 | $369.30 | $369.30 | $.00 |
| HINESON, E | | SOUTH AMBOY | NJ 08879 | 08P31373048 | $299.99 | $299.99 | $.00 |
| HINZ, WENDY | | LYNDHURST | NJ 07071 | W01989321 | $100.00 | $100.00 | $.00 |
| HIRSCH, ANDREW | | GOLDENS BRIDGE | NY 10526 | 19P31170895 | $129.99 | $129.99 | $.00 |
| HIRSCH, JACOB | | FALLSBURG | NY 12779 | 12H30919406 | $1,999.99 | $1,999.99 | $.00 |
| HIRSCH, JACOB | | BROOKLYN | NY 11211 | 12H30919310 | $1,599.99 | $1,599.99 | $.00 |
| HIRSCH, KAREN | | SCARSDALE | NY 10583 | 19C31062038 | $2,475.00 | $2,425.00 | $50.00 |
| HIRSCH, KEN | | MASSAPEQUA | NY 11758 | 04H31452514 | $999.99 | $999.99 | $.00 |
| HIRSCH, STEPHANIE | | RINGWOOD | NJ 07456 | 06F31453563 | $1,428.56 | $1,428.56 | $.00 |
| HJORLEIFSSO, MAGNUS | | STATEN ISLAND | NY 10312 | 08H31397730 | $377.99 | $377.99 | $.00 |
| HKHAN, Z | | FLORAL PARK | NY 11001 | 04P31161786 | $139.71 | $139.71 | $.00 |
| HLADKY, ROBERT | | WHITE PLAINS | NY 10603 | 19F31334089 | $171.90 | $171.90 | $.00 |
| HLADY, PRISCILLA | | HICKSVILLE | NY 11801 | 04H31461602 | $380.16 | $380.16 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| HO, BETTY | DENVILLE | NJ | 07834 | 06H31109959 | $374.99 | $374.99 | $0.00 |
| HO, ELEN | MILLBURN | NJ | 07041 | 08P31284704 | $405.26 | $405.26 | $0.00 |
| HO, SHI FA | BROOKLYN | NY | 11228 | 06H31439544 | $595.25 | $595.25 | $0.00 |
| HO, SHIO FA | BROOKLYN | NY | 11228 | 06H31200467 | $921.13 | $921.13 | $0.00 |
| HOBAN, NINA | MORRIS PLAINS | NJ | 07950 | 06P31436689 | $150.00 | $150.00 | $0.00 |
| HOCHHAUSER, R | WEST HEMPSTEAD | NY | 11552 | 09M31207906 | $77.28 | $77.28 | $0.00 |
| HOCHLER, R | NO BELLMORE | NY | 11710 | 04H31425429 | $1,584.65 | $1,584.65 | $0.00 |
| HOCHMAN, MR&MRS DEBRA | MAPLEWOOD | NJ | 07040 | 04C29317681 | $100.00 | $100.00 | $0.00 |
| HOCHSTEIN, RACHEL | TEANECK | NJ | 07666 | 18F31464480 | $410.69 | $410.69 | $0.00 |
| HOCK, DONALD | MIDDLETOWN | NY | 07748 | 08H31449318 | $283.54 | $283.54 | $0.00 |
| HOCK, YVONNE | CORTLANDT MANOR | NY | 10567 | 09M31449768 | $399.99 | $399.99 | $0.00 |
| HOCKNELL, DEANNA | MELVILLE | NY | 11747 | 04H31415741 | $309.56 | $309.56 | $0.00 |
| HODGES, ERIN, NAUMAN, DOU | NEW YORK | NY | 10065 | W02072796 | $1,972.00 | $1,972.00 | $0.00 |
| HODYL, THOMAS | MELVILLE | NY | 11747 | 04F31104844 | $999.99 | $999.99 | $0.00 |
| HOFF, RONALD | BELLEVILLE | IL | 62221 | 09M31423131 | $2.83 | $2.83 | $0.00 |
| HOFFMAN, WILLIAM | LEBANON | NJ | 08833 | 09M31436639 | $399.99 | $399.99 | $0.00 |
| HOFFMANN, KATHERINE | RUTHERFORD | NJ | 07070 | 15M31456783 | $13.59 | $13.59 | $0.00 |
| HOFFSTEIN, ALLAN | ROCKVILLE CENTRE | NY | 11570 | 09M31448727 | $399.99 | $399.99 | $0.00 |
| HOFMANN, LORRAINE | WANTAGH | NY | 11793 | 04H30944865 | $4,209.96 | $2,425.00 | $1,784.96 |
| HOFMANN, MICHAEL | AVENEL | NJ | 07001 | 09M31389016 | $1,874.97 | $1,874.97 | $0.00 |
| HOFMAYER, HELEN | NORTHPORT | NY | 11768 | 04P31424144 | $369.30 | $369.30 | $0.00 |
| HOGAN, BARBARA | STATEN ISLAND | NY | 10301 | 09M30785646 | $16.97 | $16.97 | $0.00 |
| HOGAN, T | WOODCLIFF LAKE | NJ | 07677 | 06P31161313 | $96.29 | $96.29 | $0.00 |
| HOGON, J | FLUSHING | NY | 11358 | 04H31436994 | $3,155.69 | $2,425.00 | $730.69 |
| HOLDEN, ELIZABETH | NEW ROCHELLE | NY | 10801 | 09M30987592 | $439.97 | $439.97 | $0.00 |
| HOLDER, CHERRYL | WATCHUNG | NJ | 07069 | 06H31317855 | $551.04 | $551.04 | $0.00 |
| HOLDER, STACEY | WEST ISLIP | NY | 11795 | 09M31465307 | $39.99 | $39.99 | $0.00 |
| HOLLAND, LAUREN | EAST WILLISTON | NY | 11596 | 09M30906601 | $72.41 | $72.41 | $0.00 |
| HOLLAND, RONALD | CORAM | NY | 11727 | W02055171 | $156.00 | $156.00 | $0.00 |
| HOLLAUER, ALEXANDRA | FREEPORT | ME | 4032 | 19C31052583 | $156.40 | $156.40 | $0.00 |
| HOLZAPFEL, JACQUELYN | NEW FAIRFIELD | CT | 06812 | 09M31394252 | $3.65 | $3.65 | $0.00 |
| HOLZE, LISA | DUTCHESS COUNTY | NY | 12533 | 19F31457176 | $30.19 | $30.19 | $0.00 |
| HOLZSAGEL, I | PLAINVIEW | NY | 11803 | 04P31033608 | $225.00 | $225.00 | $0.00 |
| HOMLISH, NANCY | WYCKOFF | NJ | 07481 | 09M31370649 | $148.01 | $148.01 | $0.00 |
| HONEN, JENNIFER | SLINGERLANDS | NY | 12159 | 09M31384161 | $64.55 | $64.55 | $0.00 |
| HONERKAMP, D | GARDEN CITY | NY | 11530 | 04X30949415 | $20.00 | $20.00 | $0.00 |
| HONERKAMP, MARGARET | NEW YORK | NY | 10022 | 09M30726152 | $159.30 | $159.30 | $0.00 |
| HONIGMAN, CHERYL | PLAINVIEW | NY | 11803 | 04P31296754 | $120.00 | $120.00 | $0.00 |
| HONIGMAN, JAMIE | SUFFERN | NY | 10901 | W02010884 | $192.00 | $192.00 | $0.00 |
| HOOK, PATRICIA | HAWTHORNE | NJ | 07506 | 06F31448009 | $40.13 | $40.13 | $0.00 |
| HOOPER, CLAUDIA | BROOKLYN | NY | 11210 | 09M31444289 | $30.00 | $30.00 | $0.00 |
| HOOPER, JOHN | MOUNT HOLLY | NJ | 08060 | W01879264 | $150.00 | $150.00 | $0.00 |
| HOOPER, JONELLE | TEANECK | NJ | 07666 | 06P31290396 | $240.74 | $240.74 | $0.00 |
| HORN, JAMIE | EAST NORTHPORT | NY | 11731 | 09M31397614 | $208.72 | $208.72 | $0.00 |
| HORN, LINDA | TARRYTOWN | NY | 10591 | 19F31457717 | $316.91 | $316.91 | $0.00 |
| HORNING, EILEEN | ISLAND PARK | NY | 11558 | 04H31424054 | $1,926.96 | $1,926.96 | $0.00 |
| HOROWITZ, ADRIENNE | OLD BETHPAGE | NY | 11804 | 04P31446213 | $94.43 | $94.43 | $0.00 |
| HOROWITZ, CAROL | WESTHAMPTON BEACH | NY | 11978 | 04H30977641 | $1,613.00 | $1,613.00 | $0.00 |
| HOROWITZ, DEBBIE | BROOKLYN | NY | 11229 | 04H31293472 | $199.99 | $199.99 | $0.00 |
| HOROWITZ, SHARON | BELLMORE | NY | 11710 | 04H31314222 | $830.93 | $830.93 | $0.00 |
| HOSID, IRA | PARAMUS | NJ | 07652 | 06H31396699 | $1,949.99 | $1,949.99 | $0.00 |
| HOSNI, RAMI | TOMS RIVER | NJ | 08757 | 09M31419136 | $15.31 | $15.31 | $0.00 |
| HOSP, KRISTA | UNION | NJ | 07083 | 09M31451923 | $209.99 | $209.99 | $0.00 |
| HOSTIN, MARIA | GLEN HEAD | NY | 11545 | 04C31425898 | $666.97 | $666.97 | $0.00 |
| HOTHORN, KURT | GREENWICH | CT | 06831 | 15H31455554 | $479.99 | $479.99 | $0.00 |
| HOUCK, MARY | WESTBURY | NY | 11590 | 04C31381794 | $3,555.00 | $2,425.00 | $1,130.00 |
| HOUSE, FRANCES | PELHAM | NY | 10803 | 19H31425180 | $699.99 | $699.99 | $0.00 |
| HOUSER, KRISTIN | MASSAPEQUA | NY | 11758 | 04P31026135 | $159.98 | $159.98 | $0.00 |
| HOUSTON, GAIL | LAKE HIAWATHA | NJ | 07034 | 08P31299962 | $192.58 | $192.58 | $0.00 |
| HOWARD, JACQUI | JERSEY CITY | NJ | 07304 | 06P31381161 | $52.48 | $52.48 | $0.00 |
| HOWARD, JANE | LEVITTOWN | NY | 11756 | 09M31432260 | $39.99 | $39.99 | $0.00 |
| HOWELL, ROSEMARIE | WESTBURY | NY | 11590 | 04C31157427 | $3,503.00 | $2,425.00 | $1,078.00 |
| HOYOS, GUSTAVO | WHITE PLAINS | NY | 10606 | 19H31185722 | $599.99 | $599.99 | $0.00 |
| HREHA, AL | WAYNE | NJ | 07470 | 06H31283180 | $962.99 | $962.99 | $0.00 |
| HRUBES, SUELLYN | EAST ISLIP | NY | 11730 | 09M30784512 | $95.93 | $95.93 | $0.00 |
| HSU, CHENG | HOLMDEL | NJ | 07733 | 08C31414696 | $100.00 | $100.00 | $0.00 |
| HSU, DORIAN Y | OAKLAND GARDENS | NY | 11364 | 04C31457706 | $6,621.36 | $2,425.00 | $4,196.36 |
| HUANG, SZEJING | GREAT NECK | NY | 11021 | 04C31412320 | $5,794.98 | $2,425.00 | $3,369.98 |
| HUBBARD, REGINA | HORN LAKE | MS | 38637 | 09M31211381 | $9.75 | $9.75 | $0.00 |
| HUBBARD, ROBIN | WESTHAMPTON | NY | 11977 | 04H31423275 | $1,649.98 | $1,649.98 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| HUBBELL, JENNIFER | HOBOKEN | NJ | 07030 | 06P31441567 | $599.19 | $599.19 | $.00 |
| HUCHNICK, MILFORD | NORTH HILLS | NY | 11040 | 04C31445016 | $873.30 | $873.30 | $.00 |
| HUDSON, MARCIA | FARMINGDALE | NJ | 07727 | 08H31218486 | $2,800.00 | $2,425.00 | $375.00 |
| HUEMMER, MARYJANE | WANTAGH | NJ | 11793 | 04H30933596 | $3,140.20 | $2,425.00 | $715.20 |
| HUENG, MANG | BASKING RIDGE | NJ | 07920 | 06H31379466 | $2,199.99 | $2,199.99 | $.00 |
| HUERTAS, VILMA | BROOKLYN | NY | 11235 | 09M31451320 | $1,424.95 | $1,424.95 | $.00 |
| HUETHER, JAMES | LONG BEACH ISLAND | NJ | 08008 | 09M31447612 | $351.31 | $351.31 | $.00 |
| HUFFMANN, STEPHEN | RONKONKOMA | NY | 11779 | 07H31315332 | $749.99 | $749.99 | $.00 |
| HUGHES, CHRISTOPHER | LINCROFT | NJ | 07738 | 08H31440385 | $1,134.14 | $1,134.14 | $.00 |
| HUGHES, CINDY | CLIFTON | NJ | 07012 | 06P31465619 | $60.99 | $60.99 | $.00 |
| HUGHES, EDWARD | COMMACK | NY | 11725 | 09M31465345 | $559.92 | $559.92 | $.00 |
| HUGHES, JOAN | ESSEX FELLS | NJ | 07021 | 06H31218129 | $470.79 | $470.79 | $.00 |
| HUGHES, PRISCILLA | OLD BRIDGE | NJ | 08857 | 08H31184154 | $5,444.08 | $2,425.00 | $3,019.08 |
| HUGHES, RENEE | DOUGLASTON | NY | 11363 | 09M31459419 | $100.00 | $100.00 | $.00 |
| HULL, LAURA | MANHASSET | NY | 11030 | 04P30609636 | $276.97 | $276.97 | $.00 |
| HULTBERG, DANEL | CREAM RIDGE | NJ | 08514 | 42F30941167 | $134.59 | $134.59 | $.00 |
| HUM, EVELYN | EDISON | NJ | 08820 | 08H31185764 | $999.99 | $999.99 | $.00 |
| HUME, ELIZABETH | NEW VERNON | NJ | 07976 | 09M31302044 | $32.08 | $32.08 | $.00 |
| HUMPHREY, EMMA JEAN | BALDWIN | NY | 11510 | 04H31410799 | $722.31 | $722.31 | $.00 |
| HUMPHREYS, ANTHONY | EAST WINDSOR | NJ | 08520 | 42H31460948 | $1,078.52 | $1,078.52 | $.00 |
| HUNT, DARLENE | RIVERDALE | NJ | 07457 | 06H31370394 | $599.98 | $599.98 | $.00 |
| HUNT, ROSEMARY | UNION | NJ | 07083 | 09M31467634 | $49.00 | $49.00 | $.00 |
| HUNT, TRACY | BRIDGEWATER | NJ | 08807 | 08P31004344 | $320.83 | $320.83 | $.00 |
| HUNTER, ABBEY | MASSAPEQUA PARK | NY | 11762 | 04H31400675 | $2,125.13 | $2,125.13 | $.00 |
| HUNTER, JAMES | HEMPSTEAD | NY | 11550 | 04H31397349 | $741.32 | $741.32 | $.00 |
| HUPPERT, JEFFREY | BOONTON | NJ | 07005 | 09M31446334 | $399.99 | $399.99 | $.00 |
| HURST, ERICA | OAKLAND GARDENS | NY | 11364 | 04H31460832 | $449.99 | $449.99 | $.00 |
| HUSARSKY, ISRAEL | RICHMOND HILLS | NY | 11418 | 04H31373593 | $2,199.99 | $2,199.99 | $.00 |
| HUSSEY, DAVID | SMITHTOWN | NY | 11787 | 07H31440662 | $2,537.34 | $2,425.00 | $112.34 |
| HUSTON, ALANA | CHARLESTON | SC | 29414 | 09M31415115 | $192.48 | $192.48 | $.00 |
| HUTCHERSON, HILDA | PELHAM | NY | 10803 | 09M31314696 | $14.10 | $14.10 | $.00 |
| HUTCHINSON, ROBERT | CARTERET | NJ | 07008 | 08F31391615 | $225.00 | $225.00 | $.00 |
| HUTCHINSON, ROSE | ELMONT | NY | 11003 | 04P31170583 | $240.00 | $240.00 | $.00 |
| HUTCHISON, CAITLIN | MANASSAS | VA | 20110 | 09M31360288 | $14.47 | $14.47 | $.00 |
| HUTT, DOUGLAS | HIGHLAND PARK | NJ | 08904 | 08P31359952 | $199.99 | $199.99 | $.00 |
| HUTTON, BARBARA | CHESTNUT RIDGE | NY | 10977 | 09M31450913 | $90.30 | $90.30 | $.00 |
| HWA, SHERRY | AUGUSTA | NJ | 07822 | 19H31266592 | $1,088.59 | $1,088.59 | $.00 |
| HYDE, CLAIR | BRONX | NY | 10466 | 19H31436952 | $7,965.16 | $2,425.00 | $5,540.16 |
| HYMAN, PAULA | WESTBURY | NY | 11590 | 09M31274812 | $22.39 | $22.39 | $.00 |
| HYMOWITZ, IRA | ATLANTIC BEACH | NY | 11509 | 09M31465998 | $179.98 | $179.98 | $.00 |
| IACCARINO, WENDY | ELMSFORD | NY | 10523 | 19P31457764 | $252.98 | $252.98 | $.00 |
| IACONETTI, FRANK | YONKERS | NY | 10704 | 19H31423822 | $1,499.99 | $1,499.99 | $.00 |
| IACONO, JOHN | BRONX | NY | 10465 | W02064657 | $212.00 | $212.00 | $.00 |
| IACONO, MARIE | STATEN ISLAND | NY | 10312 | 08C31322096 | $50.00 | $50.00 | $.00 |
| IADEVAIA, ANTONIA | WESTBURY | NY | 11590 | 04P31441509 | $104.26 | $104.26 | $.00 |
| IADEVAIA, LINDA | WESTBURY | NY | 11590 | 04P30994970 | $607.48 | $607.48 | $.00 |
| IAFFALDANO, ELLEN | FLORAL PARK | NY | 11001 | 09M31445316 | $96.09 | $96.09 | $.00 |
| IAFRATE, ASHLEY | FRANKLIN SQUARE | NY | 11010 | 09M31427041 | $9.99 | $9.99 | $.00 |
| IAGROSSO, MARIE | ENFIELD | CT | 06082 | 15F31429049 | $711.90 | $711.90 | $.00 |
| IANELLO, ANGELO | PORT CHESTER | NY | 10573 | 19H31219219 | $4,368.67 | $2,425.00 | $1,943.67 |
| IANNACI, THERESA | HAMILTON SQUARE | NJ | 08690 | 08F31411854 | $59.99 | $59.99 | $.00 |
| IANNARINO, ANGELA | BRONX | NY | 10465 | 09M31403738 | $71.16 | $71.16 | $.00 |
| IANNINO, ASSUNTA | PLEASANTVILLE | NY | 10570 | 19F30925441 | $1,414.83 | $1,414.83 | $.00 |
| IANNUCCI, CHRIS | PROVIDENCE | RI | 2904 | 04H31353463 | $1,209.98 | $1,209.98 | $.00 |
| IANNUCCI, CHRISTOPHER | PROVIDENCE | RI | 2904 | 04C31352816 | $5,649.95 | $2,425.00 | $3,224.95 |
| IANNUCCI, SAL | WESTBURY | NY | 11590 | 04H31397842 | $999.99 | $999.99 | $.00 |
| IBARRA, LUCY | SCARSDALE | NY | 10583 | 19H30970305 | $2,644.50 | $2,425.00 | $219.50 |
| IBASCO, MICHELLE | YONKERS | NY | 10703 | W02063842 | $255.00 | $255.00 | $.00 |
| IBRAHIM, WAGDY | STATEN ISLAND | NY | 10301 | 08H31353729 | $251.72 | $251.72 | $.00 |
| IERNA, KAREN | MILLER PLACE | NY | 11764 | 09M31451331 | $267.92 | $267.92 | $.00 |
| IGNATIADIS, BETTY | GLEN COVE | NY | 11542 | W02043918 | $180.00 | $180.00 | $.00 |
| IGOE, JOHN | WILLISTON PK | NY | 11596 | 04H31057849 | $1,995.36 | $1,995.36 | $.00 |
| IHRIG, KATHERINE | PLAINVIEW | NY | 11803 | 04P30607610 | $158.00 | $158.00 | $.00 |
| ILARDA, ISABELLA | REGO PARK | NY | 11374 | 04P31330810 | $156.15 | $156.15 | $.00 |
| ILIN, ROBERT | STATEN ISLAND | NY | 10312 | 08P31168335 | $111.98 | $111.98 | $.00 |
| IM, JUNGSUN | PORT WASHINGTON | NY | 11050 | 04H31406500 | $477.91 | $477.91 | $.00 |
| IMBESI, MICHELE | COLTSNECK | NY | 07722 | 08H31236524 | $7,340.96 | $2,425.00 | $4,915.96 |
| IMMERMAN, GRETCHEN | EAST SETAUKET | NY | 11733 | 09M31320963 | $132.15 | $132.15 | $.00 |
| IMMITTI, SAL | STATEN ISLAND | NY | 10304 | 08P31415731 | $140.00 | $140.00 | $.00 |
| IMPAGLIAZZO, D | EAST ISLIP | NY | 11730 | 04H31450912 | $154.76 | $154.76 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| IMPAGLIAZZO, JAMES E. | SELDEN | NY | 11784 | 04H31450870 | $399.99 | $399.99 | $0.00 |
| IMPASTATO, MARCELLA | VALLEY STREAM | NY | 11580 | 09M31452059 | $22.49 | $22.49 | $0.00 |
| IMPASTATO, MARIANNA | VALLEY STREAM | NY | 11580 | 04H31447411 | $1,018.29 | $1,018.29 | $0.00 |
| IMPELLIZERI, LOUIS J | BROOKLYN | NY | 11229 | 04P31398404 | $533.60 | $533.60 | $0.00 |
| IMPERIALE, JOHN | MANHASSET | NY | 11030 | 04H31399142 | $1,303.43 | $1,303.43 | $0.00 |
| IMPERIO, REGINA | GARDEN CITY | NY | 11530 | 04H31404101 | $855.00 | $855.00 | $0.00 |
| IMPREVEDUTO, DANIELLE | WOOD RIDGE | NJ | 07075 | 06H31419724 | $512.45 | $512.45 | $0.00 |
| IMUNDO, RICKI | COMMACK | NY | 11725 | 04H31136904 | $1,000.00 | $1,000.00 | $0.00 |
| INDRIOLO, JOANN | BRIARCLIFF MANOR | NY | 10510 | 19H31415785 | $2,415.81 | $2,415.81 | $0.00 |
| INFANTE, ANNAMARIA | NORTH ARLINGTON | NJ | 07031 | 06H31435638 | $1,840.38 | $1,840.38 | $0.00 |
| INFANTE, P | HOWARD BEACH | NY | 11414 | 09M31419329 | $93.77 | $93.77 | $0.00 |
| INFANTINO, PAT | RIDGEWOOD | NJ | 07450 | W02032559 | $12.00 | $12.00 | $0.00 |
| INFURA, ANTHONY | GLEN OAKS | NY | 11004 | 04H31387186 | $4,099.96 | $2,425.00 | $1,674.96 |
| INGANI, MARIA | SCARSDALE | NY | 10583 | 19P31422236 | $459.50 | $459.50 | $0.00 |
| INGENITO, VAL | LODI | NJ | 07644 | 06H30338327 | $485.15 | $485.15 | $0.00 |
| INGENITO, VIRGINIA | MALVERNE | NY | 11565 | 04P31112979 | $84.98 | $84.98 | $0.00 |
| INGUAGGIATO, VASILIKI | FREEHOLD | NJ | 07728 | 09M31437447 | $729.38 | $729.38 | $0.00 |
| INTORRE, KATHERINE | RIVER EDGE | NJ | 07661 | 06F31295765 | $759.69 | $759.69 | $0.00 |
| INZUCCHI, MARISA | MAMARONECK | NY | 10543 | 19H31362724 | $799.99 | $799.99 | $0.00 |
| IOFFE, ELINA | BROOKLYN | NY | 11236 | 09M31403706 | $42.04 | $42.04 | $0.00 |
| IOFIN, ALEXANDER | WEST NEW YORK | NJ | 07093 | W02012899 | $150.00 | $150.00 | $0.00 |
| IOMMARINI, BARBARA | | | 0 | W02015965 | $20.00 | $20.00 | $0.00 |
| IORDANOU, D | NEW YORK | NY | 10016 | 15F30841387 | $50.00 | $50.00 | $0.00 |
| IORIO, LISA | SEAFORD | NY | 11783 | 04H30944691 | $1,299.99 | $1,299.99 | $0.00 |
| IOVINE, LORI | YONKERS | NY | 10705 | 09M31388150 | $31.42 | $31.42 | $0.00 |
| IOVINO, JUTIDTH | POUGHQUAG | NY | 12570 | 19P30928822 | $147.57 | $147.57 | $0.00 |
| IOZZI, JEANNE | NEWFOUNDLAND | NJ | 07435 | 09M31313104 | $130.18 | $130.18 | $0.00 |
| IPPOLITI, L | BELLMORE | NY | 11710 | 04H31191657 | $419.99 | $419.99 | $0.00 |
| IPPOLITO, JOHN C | STATEN ISLAND | NY | 10306 | 08H31448821 | $791.04 | $791.04 | $0.00 |
| ISAAC, MARY | RESEDA | CA | 91335 | 19F31436380 | $212.50 | $212.50 | $0.00 |
| ISAACSON, SUZANNE | PLAINVIEW | NY | 11803 | 04P31438429 | $39.09 | $39.09 | $0.00 |
| ISACS, SHIRLEY | ISLEN | NJ | 08830 | 08P31463273 | $50.00 | $50.00 | $0.00 |
| ISADORE, NICOLE | STONY POINT | NY | 10980 | 53P31360457 | $200.00 | $200.00 | $0.00 |
| ISAKOFF, STEPHEN | MOUNT ARLINGTON | NJ | 07856 | 06H31284496 | $1,332.13 | $1,332.13 | $0.00 |
| ISCOVICI, JOYCE | STATEN ISLAND | NJ | 01030 | 08H31359548 | $1,275.00 | $1,275.00 | $0.00 |
| ISLER, ALAN | NEW YORK | NY | 10025 | 15F31402033 | $449.99 | $449.99 | $0.00 |
| ISOLA, ROBERT | HOLMDEL | NJ | 07733 | 08H31433160 | $34.99 | $34.99 | $0.00 |
| ISOLANO, NANCY | HOWARD BEACH | NY | 11414 | 09M31269745 | $204.09 | $204.09 | $0.00 |
| ISOZAKI, MR. & MRS. | WHITE PLAINS | NY | 10606 | 19F31324286 | $132.34 | $132.34 | $0.00 |
| ISRAEL, ELLEN | JERICHO | NY | 11753 | 04H31386859 | $5,054.92 | $2,425.00 | $2,629.92 |
| ITALIANO, ANGELA | SUCCASUNNA | NJ | 07876 | 06H31380136 | $299.99 | $299.99 | $0.00 |
| ITENBERG, YEVGENIY | FAIR LAWN | NJ | 07410 | 06H31442558 | $685.86 | $685.86 | $0.00 |
| ITSKEVICH, OLGA | RANDOLPH | NJ | 07869 | 06P31297049 | $869.52 | $869.52 | $0.00 |
| IUCILANO, TONI | FREEPORT | NY | 11520 | D00616938 | $250.00 | $250.00 | $0.00 |
| IVAN, SARAHLYNN | JACKSON | NJ | 08527 | 08F31347066 | $592.82 | $592.82 | $0.00 |
| IVEY, ROBYN | CLIFTON | NJ | 07014 | 06P31467393 | $167.99 | $167.99 | $0.00 |
| IYER, SHRIKANT | BLUE POINT | NY | 11715 | 04P31375025 | $79.99 | $79.99 | $0.00 |
| IZNAGA, JAVIER | CLIFTON | NJ | 07013 | 06H31055859 | $796.07 | $796.07 | $0.00 |
| JABLONSKI, TRACEY | RESSELAER | NY | 12144 | 09M31046898 | $133.20 | $133.20 | $0.00 |
| JACARUSO, KATHERINE | ESSEX | CT | 06426 | 09M31450214 | $84.00 | $84.00 | $0.00 |
| JACK, NYASHA | IRVINGTON | NJ | 07111 | 09M31426030 | $339.99 | $339.99 | $0.00 |
| JACKSON STO, JUANITA | LINCOLN | NE | 68520 | 09M31320520 | $13.50 | $13.50 | $0.00 |
| JACKSON, AGNES | PISCATAWAY | NJ | 08854 | 09M31336222 | $109.99 | $109.99 | $0.00 |
| JACKSON, ALISA T. | BROOKLYN | NY | 11208 | 09M31467649 | $99.99 | $99.99 | $0.00 |
| JACKSON, JOAN | LODI | NJ | 07644 | 06H31456454 | $770.39 | $770.39 | $0.00 |
| JACKSON, KELLY | RUTHERFORD | NJ | 07070 | W02034905 | $900.00 | $900.00 | $0.00 |
| JACKSON, LORETTA | PARAMUS | NJ | 07652 | W01985921 | $560.00 | $560.00 | $0.00 |
| JACKSON, LORRAINE | MONROE TOWNSHIP | NJ | 08831 | 08C31181122 | $7,986.82 | $2,425.00 | $5,561.82 |
| JACKSON, MARY ANN | STATEN ISLAND | NJ | 10309 | 08H31165612 | $599.99 | $599.99 | $0.00 |
| JACKSON, TYESHIA | HEMPSTEAD | NY | 11550 | 04F31436337 | $79.96 | $79.96 | $0.00 |
| JACKSON, WILLIAM | BEDFORD HILLS | NY | 10507 | 19F31461284 | $142.24 | $142.24 | $0.00 |
| JACOB, SUSAN | EAST MEADOW | NY | 11554 | 04H31317254 | $1,955.15 | $1,955.15 | $0.00 |
| JACOB, SUSAN | NEW HYDE PARK | NY | 11040 | 15C31444940 | $200.00 | $200.00 | $0.00 |
| JACOBI, MAUREEN | CRANFORD | NJ | 07016 | 08H31460568 | $385.19 | $385.19 | $0.00 |
| JACOBI, RONIT | JAMAICA | NY | 11432 | 04C31440232 | $434.55 | $434.55 | $0.00 |
| JACOBOWITZ, SOLOMON | BROOKLYN | NY | 11219 | 06C30981081 | $1,062.02 | $1,062.02 | $0.00 |
| JACOBSON, KAYLA | ROCKAWAY PARK | NY | 11694 | 09M31342975 | $223.79 | $223.79 | $0.00 |
| JACOVETTI, STEVE | EAST MEADOW | NY | 11554 | 08P31458829 | $85.60 | $85.60 | $0.00 |
| JACQUES, LINE | GARDEN CITY | NY | 11530 | 04P31408483 | $22.49 | $22.49 | $0.00 |
| JAHELKA, MARIANNE | RIVER EDGE | NJ | 07661 | 12H30275856 | $119.98 | $119.98 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| JAIKARAN, SHANTAL | WEST ORANGE | NJ 07052 | 06C31280795 | $1,900.00 | $1,900.00 | $.00 |
| JAIN, G | JERICHO | NY 11753 | 04H31186724 | $1,299.99 | $1,299.99 | $.00 |
| JAIN, KALPANA | WILLISTON PARK | NY 11596 | 04H31354556 | $4,119.93 | $2,425.00 | $1,694.93 |
| JAKUBIEC, MARY ANN | FREEHOLD | NJ 07728 | 08P31440463 | $40.00 | $40.00 | $.00 |
| JAKUBOVIC, ALEXANDER | HIGHLAND PARK | NJ 08904 | 08H31445405 | $399.99 | $399.99 | $.00 |
| JAMAL, LINDA | MOHEGAN LAKE | NY 10547 | 19C31448901 | $2,432.43 | $2,425.00 | $7.43 |
| JAMES, JOCELYN | WHITE PLAINS | NY 10601 | W20002837 | $200.00 | $200.00 | $.00 |
| JAN, IJAZ | SPRING VALLEY | NY 10977 | 18P31417703 | $31.81 | $31.81 | $.00 |
| JANACORE, JOLEEN | SCARSDALE | NY 10583 | 19H31442469 | $414.44 | $414.44 | $.00 |
| JANCEK, PAUL | HO HO KUS | NJ 07423 | 12H31446419 | $2,200.17 | $2,200.17 | $.00 |
| JANDZIO, THEA | RED BANK | NJ 07701 | 08H31457994 | $644.68 | $644.68 | $.00 |
| JANI, MINA | LONG BRANCH | NJ 00 | 08H31442027 | $702.98 | $702.98 | $.00 |
| JANKOW, NINA | SMITHTOWN | NY 11787 | 04H30942077 | $5,349.81 | $2,425.00 | $2,924.81 |
| JANNICELLI, DEANNA | CEDAR GROVE | NJ 07009 | 06F31446062 | $119.57 | $119.57 | $.00 |
| JANNICELLI, DEANNA | ROSELAND | NJ 07068 | 06H31220095 | $4,827.19 | $2,425.00 | $2,402.19 |
| JANOWITZ, DARA | EAST ROCKAWAY | NY 11518 | 04P31240269 | $97.75 | $97.75 | $.00 |
| JANOWITZ, STEPHANIE | STATEN ISLAND | NY 10312 | 09M31457515 | $769.99 | $769.99 | $.00 |
| JANSEN, DOROTHY | FANWOOD | NJ 07023 | 08H31413848 | $1,380.27 | $1,380.27 | $.00 |
| JANSSEN, BJ | KEW GARDENS | NY 11415 | 04P31403468 | $115.31 | $115.31 | $.00 |
| JAO, M | WEST BABYLON | NY 11704 | 04H31436254 | $1,173.07 | $1,173.07 | $.00 |
| JAREMA, TINA | NEW YORK | NY 10009 | 08F31238064 | $160.00 | $160.00 | $.00 |
| JAROSZ, WLADYSLAWA | CLIFTON | NJ 07013 | 06P31454865 | $599.20 | $599.20 | $.00 |
| JARRETT, MICHELE | EAST HAMPTON | NY 11937 | 04H30993792 | $6,066.34 | $2,425.00 | $3,641.34 |
| JARVIS, KELLY | HASBROUCK HEIGHTS | NJ 07604 | 06P31460144 | $577.79 | $577.79 | $.00 |
| JASNOW, RONNIE | BALDWIN | NY 11510 | 04H31417339 | $462.15 | $462.15 | $.00 |
| JASPERS, BRIAN | COLD SPRING HAR | NY 11724 | W02066208 | $1,121.00 | $1,121.00 | $.00 |
| JASSEY, ADAM | BETHPAGE | NY 11714 | 04H31425219 | $434.99 | $434.99 | $.00 |
| JAVED, SALMAN | WOODBURY | NY 11797 | 50H31447112 | $1,059.02 | $1,059.02 | $.00 |
| JAVIER, LOIDA | CLIFTON | NJ 07011 | 06P31193247 | $16.22 | $16.22 | $.00 |
| JAWORSKI, JEAN M | MORRISTOWN | NJ 07960 | 06P31346525 | $47.98 | $47.98 | $.00 |
| JAWORSKI, JOY | GLEN HEAD | NY 11545 | 04F31466501 | $527.91 | $527.91 | $.00 |
| JEAN PIERRE, MARIE | IRVINGTON | NY 07111 | 09M31409563 | $302.80 | $302.80 | $.00 |
| JEANLOUIS, CHANTAL | UNIONDALE | NY 11553 | W02072872 | $300.00 | $300.00 | $.00 |
| JEAN-PIERRE, ESTHER | ORANGE | NJ 07050 | 06C31118035 | $2,300.00 | $2,300.00 | $.00 |
| JEFFERSON, WANDRA | SPRINGFIELD GAR | NY 11413 | W02022582 | $20.00 | $20.00 | $.00 |
| JEIGER, MAUREEN | FORDS | NJ 08863 | 08H31447435 | $399.99 | $399.99 | $.00 |
| JELANI, AZIZA | BALDWIN | NY 11510 | 04P31327833 | $273.67 | $273.67 | $.00 |
| JELEN, ED | STATEN ISLAND | NY 10301 | 08P31199522 | $42.00 | $42.00 | $.00 |
| JENICH, HERMAN | RIVERHEAD | NY 11901 | 04H31372072 | $599.99 | $599.99 | $.00 |
| JENKINS, EILEEN | MONTVILLE | NJ 07045 | 15M31449966 | $138.60 | $138.60 | $.00 |
| JENNACO, ALYSSA | LEVITTOWN | NY 11756 | 04C31369425 | $98.97 | $98.97 | $.00 |
| JENNIFER, VASATURO | LONG BEACH | NY 11561 | 04P31425231 | $13.84 | $13.84 | $.00 |
| JENNINGS, BENNIE | PLAINVIEW | NY 11803 | 04P31446258 | $610.98 | $610.98 | $.00 |
| JENNIS, PAUL R | FLEMINGTON | NJ 08822 | 15H31211766 | $154.25 | $154.25 | $.00 |
| JENNY, SIERRA | BUTLER | NJ 07405 | 06H31219539 | $862.68 | $862.68 | $.00 |
| JESSICA, SHARRY | NORFOLK | VA 23513 | 09M31399739 | $307.40 | $307.40 | $.00 |
| JEWELL, HELYN | ROCKVILLE CTER | NY 11570 | 04H31003897 | $2,131.93 | $2,131.93 | $.00 |
| JIANG, HAO | | 0 | W02006461 | $1,452.00 | $1,452.00 | $.00 |
| JIANG, ZHONGPING | BROOKLYN | NY 11228 | 04H31418176 | $4,614.73 | $2,425.00 | $2,189.73 |
| JIM BEADLE, NICOLE S. FO | BOONTON | NJ 07005 | 06F31424239 | $174.55 | $174.55 | $.00 |
| JIMENEZ, A | FRANKLIN LAKES | NJ 07417 | 06P31456662 | $325.27 | $325.27 | $.00 |
| JIMENEZ, EUGENE | LINDENHURST | NY 11757 | 09M31290392 | $7.49 | $7.49 | $.00 |
| JIMENEZ, LUIS | HASBROUCK HEIGHTS | NJ 07604 | 06H31188938 | $1,799.99 | $1,799.99 | $.00 |
| JIN, JULIE | GLEN HEAD | NY 11545 | 04H31402465 | $599.99 | $599.99 | $.00 |
| JIN, LI | EDISON | NJ 08820 | 08H31435709 | $881.66 | $881.66 | $.00 |
| JKASARA, ROBERT | EASTCHESTER | NY 10709 | W01993372 | $78.00 | $78.00 | $.00 |
| JOBE, MARGARET | TOTOWA | NJ 07512 | 06H31407287 | $2,999.99 | $2,425.00 | $574.99 |
| JOBSON, ELAINE | MANCHESTER | NJ 08759 | 09M31446591 | $27.72 | $27.72 | $.00 |
| JODEE, POSNER | STATEN ISLAND | NY 10301 | 09M31466426 | $49.00 | $49.00 | $.00 |
| JOELSON, RENEE | FAR HILLS | NJ 07931 | 08C30394029 | $828.75 | $828.75 | $.00 |
| JOHANIDES, MARY | STATEN ISLAND | NY 10304 | 08P31409189 | $139.97 | $139.97 | $.00 |
| JOHAR, BHUPINDER | MONTCLAIR | NJ 07043 | 06C31274732 | $1,072.99 | $1,072.99 | $.00 |
| JOHNSON, ANGIE | CEDAR GROVE | NJ 07009 | 06H31298680 | $962.99 | $962.99 | $.00 |
| JOHNSON, DELLA | JAMAICA | NY 11435 | 04P31370043 | $119.99 | $119.99 | $.00 |
| JOHNSON, ELQUIS | WEST HEMPSTEAD | NY 11552 | 04F30450983 | $349.99 | $349.99 | $.00 |
| JOHNSON, ERIK | TARRYTOWN | NY 10591 | 19H31246815 | $3,629.07 | $2,425.00 | $1,204.07 |
| JOHNSON, HENRY | JERSEY CITY | NJ 07307 | 08C31168349 | $1,958.09 | $1,958.09 | $.00 |
| JOHNSON, JEFF | MATAWAN | NJ 07747 | W01893050 | $250.00 | $250.00 | $.00 |
| JOHNSON, KAREN | EAST WINDSOR | NJ 08520 | 09M31465177 | $100.00 | $100.00 | $.00 |
| JOHNSON, LISA | EDISON | NJ 08820 | 08H31358396 | $2,319.99 | $2,319.99 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| JOHNSON, LORI | PARAMUS | NJ | 07652 | 12H31426703 | $363.80 | $363.80 | $.00 |
| JOHNSON, MARIA | MANALAPAN | NJ | 07726 | 08H31355341 | $999.99 | $999.99 | $.00 |
| JOHNSON, MICHELLE | MONROE TWNSHP | NJ | 08831 | 08H31425995 | $200.00 | $200.00 | $.00 |
| JOHNSON, MICHELLE | THE HILLS | TX | 78738 | 09M31325381 | $14.83 | $14.83 | $.00 |
| JOHNSON, PATRICIA | RANDOLPH | NJ | 07869 | 47H31447133 | $449.98 | $449.98 | $.00 |
| JOHNSON, PAULINE | MELVILLE | NY | 11747 | 04H31074161 | $2,971.81 | $2,425.00 | $546.81 |
| JOHNSON, ROBERT | HOLBROOK | NY | 11741 | 04P31270135 | $14.00 | $14.00 | $.00 |
| JOHNSON, ROBIN | STATEN ISLAND | NY | 10314 | 09M31205306 | $199.99 | $199.99 | $.00 |
| JOHNSON, SANDRA | HEMPSTEAD | NY | 11550 | W02071850 | $4,500.00 | $2,425.00 | $2,075.00 |
| JOHNSON, VANESSA | NORTH HILLS | NY | 11030 | 04C31082699 | $954.98 | $954.98 | $.00 |
| JOHNSTON, BARBARA | LONG BEACH | NY | 11561 | 09M31275677 | $7.60 | $7.60 | $.00 |
| JONAS, BARBARA | SHORT HILLS | NJ | 07078 | 06P31436687 | $1,711.99 | $1,711.99 | $.00 |
| JONES, ANDREA | NEW FAIRFIELD | CT | 06812 | 19H30875294 | $679.99 | $679.99 | $.00 |
| JONES, ANN/MICHAEL | DUMONT | NJ | 07628 | 06H31286738 | $3,196.61 | $2,425.00 | $771.61 |
| JONES, DAVID | EAST NORTHPORT | NY | 11731 | 04P31460069 | $50.00 | $50.00 | $.00 |
| JONES, DENISE | EAST NORTHPORT | NY | 11731 | 09M31162864 | $6.04 | $6.04 | $.00 |
| JONES, DENISE | HOWARD BEACH | NY | 11414 | 09M30754482 | $167.97 | $167.97 | $.00 |
| JONES, KAREN | FARMINGDDALE | NY | 11735 | 04P30944812 | $317.43 | $317.43 | $.00 |
| JONES, VERLINDA | ROOSEVELT | NY | 11575 | 04H31188297 | $659.98 | $659.98 | $.00 |
| JONES, VIVIENE | UNIONDALE | NY | 11553 | 05P31414937 | $461.62 | $461.62 | $.00 |
| JORDAN, BARRY | WHITE PLAINS | NY | 10603 | 19P31325355 | $155.68 | $155.68 | $.00 |
| JORDAN, LISE | MILL VALLEY | CA | 94941 | 09M31455442 | $91.98 | $91.98 | $.00 |
| JORDAN, MARGARET | COLTS NECK | NJ | 07722 | 09M31301066 | $165.85 | $165.85 | $.00 |
| JORGENSEN, CAROLA | HUNTINGTON | NY | 11743 | 04P31168131 | $173.78 | $173.78 | $.00 |
| JORGENSEN, DINA | MELVILLE | NY | 11747 | 04C31060750 | $109.99 | $109.99 | $.00 |
| JOSAN, MEENU | GLEN OAKS | NY | 11004 | D00334653 | $3,000.00 | $2,425.00 | $575.00 |
| JOSAPHAT, JUDITH | MAPLEWOOD | NJ | 07040 | 06H31344923 | $2,519.83 | $2,425.00 | $94.83 |
| JOSEPH, KEPHLIE | BRENTWOOD | NY | 11717 | 04P31254517 | $43.00 | $43.00 | $.00 |
| JOSEPH, R | NORTHPORT | NY | 11768 | 04H31440582 | $6,212.88 | $2,425.00 | $3,787.88 |
| JOSEY, TANYELL | BERGENFIELD | NJ | 07621 | W01979728 | $5.00 | $5.00 | $.00 |
| JOSSEM, JILLIAN | EAST BRUNSWICK | NJ | 08816 | 15M31259006 | $59.90 | $59.90 | $.00 |
| JOURDAIN, MIRTHAL | BROOKLYN | NY | 11236 | 04H31315031 | $1,002.41 | $1,002.41 | $.00 |
| JOYO, GHULAM | ARDSLEY | NY | 10502 | 19P31300101 | $235.14 | $235.14 | $.00 |
| JOZWIAK, DAVID | STATEN ISLAND | NY | 10314 | 09M31425805 | $117.30 | $117.30 | $.00 |
| JOZWIK, THADDEUS | MERRICK | NY | 11566 | 04C31199917 | $1,147.79 | $1,147.79 | $.00 |
| JUANICO, SANDRA | WHITE PLAINS | NY | 10603 | 19P30957228 | $303.00 | $303.00 | $.00 |
| JUARBE, VANESSA | BETHPAGE | NY | 11714 | 04P31458227 | $2,197.60 | $2,197.60 | $.00 |
| JUDGE, BARBRA | EAST SETAUKET | NY | 11733 | 07H31465542 | $.00 | $.00 | $.00 |
| JUDSON, DIANE | SMITHTOWN | NY | 11787 | 04H31423730 | $1,159.97 | $1,159.97 | $.00 |
| JULIAN, BONNIE | WADING RIVER | NY | 11792 | 04P31287153 | $434.47 | $434.47 | $.00 |
| JULIANO, EYDIE | EAST NORTHPORT | NY | 11731 | 04P31111894 | $.00 | $.00 | $.00 |
| JULIANO, TARA | BUTLER | NJ | 07405 | 06F31294801 | $156.73 | $156.73 | $.00 |
| JUNG, JIN K | EDGEWATER | NJ | 07020 | 09M31400762 | $20.89 | $20.89 | $.00 |
| JUNGCO, GENESIS | JERSEY CITY | NJ | 07305 | 08H31329714 | $638.57 | $638.57 | $.00 |
| JUNGREIS, RUTH | LAWRENCE | NY | 11559 | 09M31219595 | $1,064.47 | $1,064.47 | $.00 |
| JUSTO, MARIA C | YONKERS | NY | 10704 | 09M31182179 | $11.72 | $11.72 | $.00 |
| JUVELIER, M | BRIARCLIFF MANOR | NY | 10510 | 19H31373940 | $299.99 | $299.99 | $.00 |
| KAAVELAND, HELEN | MORRISTOWN | NJ | 07960 | 08H31409222 | $704.66 | $704.66 | $.00 |
| KABACK, BARBARA | WAYNE | NJ | 07470 | 06H31292872 | $3,169.86 | $2,425.00 | $744.86 |
| KABANAGH, LISA | NORTH ARLINGTON | NJ | 07031 | 06H31416656 | $2,269.98 | $2,269.98 | $.00 |
| KABBANI, SONYA | FLUSHING | NY | 11353 | 04P30234746 | $20.00 | $20.00 | $.00 |
| KABINOFF, S. BARRY | MIDDLE ISLAND | NY | 11953 | 04P31421619 | $276.97 | $276.97 | $.00 |
| KABUSKI, BARBARA | ELMWOOD PARK | NJ | 07407 | 06P31413985 | $122.77 | $122.77 | $.00 |
| KACEDON, THOMAS | ANNANDALE | NJ | 08801 | 06H31117877 | $3,099.77 | $2,425.00 | $674.77 |
| KACHYKALO, ANTON | SYOSSET | NY | 11791 | 04H31447206 | $449.98 | $449.98 | $.00 |
| KACZOCHA, BARBARA | HOLMDEL | NJ | 07733 | 08H31448824 | $363.79 | $363.79 | $.00 |
| KADAMANI, SAM | BROOKLYN | NY | 11228 | 08H31195626 | $4,070.56 | $2,425.00 | $1,645.56 |
| KADEN, IAN | DOVER | NJ | 07869 | 06P31086526 | $20.00 | $20.00 | $.00 |
| KADY, JANICE | HOLMDEL | NJ | 07733 | 08P31448694 | $280.86 | $280.86 | $.00 |
| KAESSINGER, LAURETTA | MILLER PLACE | NY | 11764 | 07H31211701 | $445.33 | $445.33 | $.00 |
| KAGAN, RUTH | MONROE TOWNSHIP | NJ | 08831 | 08F31440950 | $278.19 | $278.19 | $.00 |
| KAGANOVICH, YELENA | FORT LEE | NY | 07024 | 06P31362269 | $19.98 | $19.98 | $.00 |
| KAHN, BARRY | HAUPPAUGE | NY | 11788 | W01971822 | $1,122.00 | $1,122.00 | $.00 |
| KAHN, BORIS | MOUNTAINSIDE | NJ | 07092 | 48H30932953 | $999.99 | $999.99 | $.00 |
| KAHN, GALE | SUFFERN | NY | 10901 | W01969575 | $100.00 | $100.00 | $.00 |
| KAHN, JANET | HAWORTH | NJ | 07641 | W02045912 | $450.00 | $450.00 | $.00 |
| KAHN, JUDY | CHARLOTTE | NC | 28277 | 09M31451171 | $74.99 | $74.99 | $.00 |
| KAHN, MITCH | MARLBORO | NJ | 07746 | 08H30758930 | $1,462.98 | $1,462.98 | $.00 |
| KAHN, RAHILA | MATAWAN | NJ | 07747 | 08H31450685 | $2,094.64 | $2,094.64 | $.00 |
| KAHN, SUE | NORTH MERRICK | NY | 11566 | 04H31419666 | $369.30 | $369.30 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| KAHN, WARREN | MONTVILLE | NJ | 07045 | 06H31457524 | $1,721.60 | $1,721.60 | $0.00 |
| KAHR, BENJAMIN | ARDSLEY | NY | 10502 | 19H31444925 | $1,808.10 | $1,808.10 | $0.00 |
| KAHRS, LUCILLE | WALDWICK | NJ | 07463 | 06C31361624 | $2,970.00 | $2,425.00 | $545.00 |
| KAIRAWALA, ANKUR | SOMERSET | NJ | 08873 | 08F31283338 | $96.28 | $96.28 | $0.00 |
| KAISER, ADAM | COMMACK | NY | 11725 | 04H31450150 | $442.26 | $442.26 | $0.00 |
| KAKAVAS, CHRISTINA | BROOKLYN | NY | 11204 | 04P31382461 | $80.00 | $80.00 | $0.00 |
| KAKAVAS, CHRISTINA | BROOKLYN | NY | 11204 | 04P31407085 | $50.00 | $50.00 | $0.00 |
| KALAMARAS, RODIA | STATEN ISLAND | NY | 10305 | 08H30943611 | $3,499.89 | $2,425.00 | $1,074.89 |
| KALANTZIS, F | BAYSIDE | NY | 11360 | 04P31450744 | $325.85 | $325.85 | $0.00 |
| KALBERER, J | MINEOLA | NY | 11501 | 04P31464227 | $50.00 | $50.00 | $0.00 |
| KALENDOWICZ, DANIEL | WAYNE | NJ | 07470 | 06H31330378 | $1,801.86 | $1,801.86 | $0.00 |
| KALEY, PATRICK | YORKTOWN HEIGHTS | NY | 10598 | 19F30103442 | $219.99 | $219.99 | $0.00 |
| KALINA, JENNIFER | FAIR LAN | NJ | 07410 | 09M31403848 | $121.07 | $121.07 | $0.00 |
| KALMAN, E | EAST MEADOW | NY | 11554 | 04H31268454 | $1,699.99 | $1,699.99 | $0.00 |
| KALMANOWITZ, KAREN | LITTLE NECK | NY | 11362 | 04P31224540 | $122.19 | $122.19 | $0.00 |
| KALONAROS, MARIA | HUNTINGTON STATION | NY | 11746 | 04H31198265 | $999.99 | $999.99 | $0.00 |
| KALT, STEVEN | MAMARONECK | NY | 10543 | 19H31043418 | $3,324.99 | $2,425.00 | $899.99 |
| KALVERT, MICHAEL | NEW CITY | NY | 10956 | 09M31408606 | $93.92 | $93.92 | $0.00 |
| KAMBESELES, ELENI | BROOKLYN | NY | 11209 | 04P31281648 | $2,845.41 | $2,425.00 | $420.41 |
| KAMEL, FRED | MASSAPEQUA PARK | NY | 11762 | 04C31193948 | $7,828.01 | $2,425.00 | $5,403.01 |
| KAMEL, J | GREAT NECK | NY | 11023 | 04H31158623 | $477.92 | $477.92 | $0.00 |
| KAMEN, JOHN | FARMINGDALE | NY | 11735 | 04P31035347 | $981.20 | $981.20 | $0.00 |
| KAMIMAR, TATYAMA | WAYNE | NJ | 07470 | 06P31390346 | $818.54 | $818.54 | $0.00 |
| KAMINSKI, ALFRED | SANDY HOOK | CT | 06482 | 09M31426802 | $4.87 | $4.87 | $0.00 |
| KAMINSKY, DONNA | ENGLEWOOD CLIFFS | NJ | 07632 | 12H31415608 | $1,978.14 | $1,978.14 | $0.00 |
| KAMINSKY, MARION | YONKERS | NY | 10710 | 19C31430947 | $2,141.99 | $2,141.99 | $0.00 |
| KAMINSKY, S | COMMACK | NY | 11725 | 04H31423253 | $1,999.99 | $1,999.99 | $0.00 |
| KAMINSKY, TONI | STATEN ISLAND | NY | 10309 | 08F31461364 | $70.00 | $70.00 | $0.00 |
| KAMP, W. TAYLOR | MENDHAM | NJ | 07945 | 47P30982443 | $299.99 | $299.99 | $0.00 |
| KAMPA, LAURA & PAUL | FREEPORT | NY | 11520 | 04H31414224 | $1,329.44 | $1,329.44 | $0.00 |
| KAMPITSIS, MARIA | YONKERS | NY | 10701 | 19F31275092 | $1,019.73 | $1,019.73 | $0.00 |
| KANDEL, GEORGE | GREAT NECK | NY | 11020 | 09M31447968 | $399.99 | $399.99 | $0.00 |
| KANDOVA, STELLA | WOODMERE | NY | 11598 | 04F31225400 | $562.10 | $562.10 | $0.00 |
| KANE, BOUBACAR | BRONX | NY | 10451 | 09M31436996 | $131.99 | $131.99 | $0.00 |
| KANE, JEANNE | SECAUCUS | NJ | 07094 | 06H31253887 | $239.99 | $239.99 | $0.00 |
| KANE, ROGER | MORRISTOWN | NJ | 07960 | 47H31446228 | $499.98 | $499.98 | $0.00 |
| KANE, STEPHANIE | FAIRFIELD | CT | 06825 | 19H31460836 | $543.77 | $543.77 | $0.00 |
| KANG, INUK | FREEHOLD | NJ | 07728 | 09M31319400 | $727.60 | $727.60 | $0.00 |
| KANG, YOUNG HEE | WEST HEMPSTEAD | NY | 11552 | 04P30325290 | $102.50 | $102.50 | $0.00 |
| KANOWITZ, ORIT | FLUSHING | NY | 11367 | 04C31429482 | $2,639.82 | $2,425.00 | $214.82 |
| KANTER, RHODA | PLAINVIEW | NY | 11803 | 04H31316708 | $488.77 | $488.77 | $0.00 |
| KAPCHITS, CATHERINE | ROSLYN HEIGHTS | NY | 11577 | 04P31448729 | $16.28 | $16.28 | $0.00 |
| KAPELEVICH, MARTA | LITTLE FALLS | NJ | 07424 | 06H31458310 | $1,754.78 | $1,754.78 | $0.00 |
| KAPLAN, BARBARA | DIX HILLS | NY | 11746 | 09M31412817 | $249.37 | $249.37 | $0.00 |
| KAPLAN, DAVID | HOBOKEN | NJ | 07030 | 06C31190422 | $2,100.00 | $2,100.00 | $0.00 |
| KAPLAN, DIANA | PLEASANTVILLE | NY | 10570 | 19C31249767 | $798.55 | $798.55 | $0.00 |
| KAPLAN, JAIMEE | MORGANVILLE | NJ | 07751 | 09M31285532 | $63.98 | $63.98 | $0.00 |
| KAPLAN, JOSEPH | HAUPPAUGE | NY | 11788 | 04P31215515 | $203.66 | $203.66 | $0.00 |
| KAPLAN, KAREN | OAKLAND GARDENS | NY | 11364 | 04H31426478 | $149.99 | $149.99 | $0.00 |
| KAPLAN, KAREN | OAKLAND GARDENS | NY | 11364 | 04H31426534 | $967.18 | $967.18 | $0.00 |
| KAPLAN, LESLIE | | | 19409 | 06P31467213 | $10.99 | $10.99 | $0.00 |
| KAPLAN, LESLIE | WAYNE | NJ | 07470 | 06H31445952 | $399.99 | $399.99 | $0.00 |
| KAPOVICH, AIDIYA | BROOKLYN | NY | 11223 | 09M31398551 | $135.77 | $135.77 | $0.00 |
| KAPP, CAROLYN | STATEN ISLAND | NY | 10307 | 08F31460730 | $39.14 | $39.14 | $0.00 |
| KAPPEL, MILDRED | NORTH BABYLON | NY | 11703 | 04H31432170 | $559.99 | $559.99 | $0.00 |
| KAPRIELIAN, RITA | PARAMUS | NJ | 07652 | 12H30899576 | $2,064.99 | $2,064.99 | $0.00 |
| KARAKAS, JILL | HAWTHORNE | NJ | 07506 | 06P31441433 | $256.79 | $256.79 | $0.00 |
| KARALEKAS, BESSIE | WHITESTONE | NY | 11357 | 04H30899880 | $4,994.84 | $2,425.00 | $2,569.84 |
| KARALEKAS, KELLY | OAKLAND GARDENS | NY | 11364 | 04P31234657 | $753.40 | $753.40 | $0.00 |
| KARASEWICZ, PATRYCJA | NESHANIC STATION | NJ | 08853 | 09M31220694 | $89.98 | $89.98 | $0.00 |
| KARASIS, BILL | WEST NYACK | NY | 10994 | W01994228 | $2,000.00 | $2,000.00 | $0.00 |
| KARAYIANNDI, NICKIE | CLARK | NJ | 07066 | 09M31466886 | $515.00 | $515.00 | $0.00 |
| KARBEN, J | FOREST HILLS | NY | 11375 | 04H31422245 | $2,391.70 | $2,391.70 | $0.00 |
| KARBEN, JENNIFER | FOREST HILLS | NY | 11375 | 04H31426981 | $184.22 | $184.22 | $0.00 |
| KARCHES, SUSAN | HOBE SOUND | FL | 33455 | 04F31466585 | $639.68 | $639.68 | $0.00 |
| KARIA, JAY | SCARSDALE | NY | 10583 | 19H30905809 | $4,059.86 | $2,425.00 | $1,634.86 |
| KARIMZADA, MOHAMMED | LEVTTOWN | NY | 11756 | 04P31420366 | $346.22 | $346.22 | $0.00 |
| KARLICH, CATHERINE | HACKENSACK | NJ | 07601 | 09M31465716 | $149.99 | $149.99 | $0.00 |
| KARLIK, SUSIE | ROSELLE PARK | NJ | 07204 | 08H30766801 | $659.97 | $659.97 | $0.00 |
| KARLIK, SUSIE | ROSELLE PK | NJ | 07204 | 08P31158437 | $88.19 | $88.19 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| KARLIK, SUSIE | ROSELLE PK | NJ | 07204 | 08H30766559 | $1,283.47 | $1,283.47 | $0.00 |
| KARLIK, SUSIE | ROSELLE PK | NJ | 07204 | 08H31158247 | $481.49 | $481.49 | $0.00 |
| KARLIN, MARCIA | LONG BEACH | NY | 11561 | W02073239 | $236.00 | $236.00 | $0.00 |
| KARLIN, ROGER | NEW FAIRFIELD | CT | 06812 | 19H31442070 | $593.59 | $593.59 | $0.00 |
| KARMALI, TAUFIQ | EDMONDS | WA | 98026 | 19F30925600 | $174.99 | $174.99 | $0.00 |
| KARNO, MICHELLE | METAIRIE | LA | 70001 | 09M31463382 | $9.99 | $9.99 | $0.00 |
| KAROLIDIS, FAWN | WOODBURY | NJ | 08096 | 52H31460766 | $2,541.23 | $2,425.00 | $116.23 |
| KARP, MICHAEL | PRINCETON JUNCTION | NJ | 08550 | 08H31441006 | $674.09 | $674.09 | $0.00 |
| KARP, ROBERT | NEW YORK | NY | 10281 | 19H31383707 | $449.98 | $449.98 | $0.00 |
| KARRAS, MINAS | HICKSVILLE | NY | 11801 | 04P31455023 | $40.00 | $40.00 | $0.00 |
| KARSOS, AGATHA | WHITESTONE | NY | 11357 | 04C30576276 | $150.15 | $150.15 | $0.00 |
| KARTER, PHIL | GLADWYNE | PA | 19035 | 43F30773919 | $108.11 | $108.11 | $0.00 |
| KARUNPHAND, VIRGINIA | BELLEVILLE | NJ | 07109 | 06H31310458 | $350.00 | $350.00 | $0.00 |
| KARWOWSKA, GRAZYNA | BRONXVILLE | NY | 10708 | 19P31249610 | $758.18 | $758.18 | $0.00 |
| KASBEKAR, PRATOD | ENGLISHTOWN | NJ | 07726 | 51H30649423 | $64.49 | $64.49 | $0.00 |
| KASHI, DAVID | HOLLIS | NY | 11423 | 04P31403325 | $212.46 | $212.46 | $0.00 |
| KASIAK, HALINA | FLEMINGTON | NJ | 08822 | 08H31298479 | $2,471.68 | $2,425.00 | $46.68 |
| KASIARZ, BONNIE | HOBOKEN | NJ | 07030 | 19H31453698 | $486.83 | $486.83 | $0.00 |
| KASPER, KATHY | | 0 | | W01875923 | $5.00 | $5.00 | $0.00 |
| KASSAN, SANDRA | WESTBURY | NY | 11590 | 05H31225327 | $396.45 | $396.45 | $0.00 |
| KASSEL, JENNIFER | BRIDGEWATER | NJ | 08807 | 09M31165049 | $341.46 | $341.46 | $0.00 |
| KASSL, M | HUNTINGTON | NY | 11743 | 04P31111401 | $89.99 | $89.99 | $0.00 |
| KASSOF, SANDRA | MONROE TOWNSHIP | NJ | 08831 | 15H31346624 | $299.99 | $299.99 | $0.00 |
| KASTEN, JANE | TOTOWA | NJ | 07512 | 09M31428904 | $60.62 | $60.62 | $0.00 |
| KATA, ALINA | MASPETH | NY | 11378 | 04H30971960 | $1,799.99 | $1,799.99 | $0.00 |
| KATECHIS, AVGERINE | BRONX | NY | 10462 | 19P31428409 | $174.96 | $174.96 | $0.00 |
| KATECHIS, MARINA | NORTH BABYLON | NY | 11703 | 09M31453255 | $59.99 | $59.99 | $0.00 |
| KATES, STEVEN | OLD WESTBURY | NY | 11568 | W02010633 | $50.00 | $50.00 | $0.00 |
| KATHLEEN, STROMING | MANCHESTER TOWNSHI | NJ | 08759 | 51H31423292 | $1,018.62 | $1,018.62 | $0.00 |
| KATIKANENI, KALADEVI | FOREST HILLS | NY | 11375 | 04P30175326 | $1,704.90 | $1,704.90 | $0.00 |
| KATOR, MIRJAN | BASKING RIDGE | NJ | 07920 | 06H31457792 | $279.99 | $279.99 | $0.00 |
| KATSANOS, BILL | MANHASSET | NY | 11030 | W01981667 | $200.00 | $200.00 | $0.00 |
| KATSNELSON, BARBARA | BELLE HARBOR | NY | 11694 | 09M31467027 | $201.96 | $201.96 | $0.00 |
| KATZ, EVA | OLD BETHPAGE | NY | 11804 | 05H31449057 | $437.17 | $437.17 | $0.00 |
| KATZ, GINA | MORGANVILLE | NJ | 07751 | 08F31436187 | $79.16 | $79.16 | $0.00 |
| KATZ, GLADYS | BRONX | NY | 10463 | 19H31413248 | $3,183.86 | $2,425.00 | $758.86 |
| KATZ, JOEL | LIVINGSTON | NJ | 07039 | 06H31457920 | $299.59 | $299.59 | $0.00 |
| KATZ, MATTHEW | PLAINVIEW | NY | 11803 | 04H31441680 | $1,477.20 | $1,477.20 | $0.00 |
| KATZ, R | GREAT NECK | NY | 11023 | 04P31215791 | $162.92 | $162.92 | $0.00 |
| KATZ, REBECCA | TEANECK | NJ | 07666 | 09M31330391 | $28.79 | $28.79 | $0.00 |
| KATZ, RONNIE | EAST WINDSOR | NJ | 08520 | 08P31423411 | $45.46 | $45.46 | $0.00 |
| KATZ, SHARON | NEW YORK | NY | 10023 | 09P31420779 | $174.31 | $174.31 | $0.00 |
| KATZ, SPENCER | LAWRENCE | NY | 11559 | 04H30927752 | $1,389.98 | $1,389.98 | $0.00 |
| KATZ, STEVEN | JERICHO | NY | 11753 | 04P31448183 | $162.89 | $162.89 | $0.00 |
| KATZEFF, HARVEY | NEW ROCHELLE | NY | 10804 | 19H31424973 | $460.56 | $460.56 | $0.00 |
| KATZER, S | LEVITTOWN | NY | 11756 | 04P31283650 | $488.77 | $488.77 | $0.00 |
| KATZOFF, FAYE | BROOKLYN | NY | 11224 | 06P31458616 | $149.79 | $149.79 | $0.00 |
| KAUDERER, GILA | BELLMORE | NY | 11710 | 04C31162213 | $1,100.00 | $1,100.00 | $0.00 |
| KAUFFMAN, BARBARA | SPARTA | NJ | 07871 | 06F31422883 | $996.28 | $996.28 | $0.00 |
| KAUFFMANN, GEORGE | LEONARDO | NJ | 07737 | 08H31418272 | $399.99 | $399.99 | $0.00 |
| KAUFLIN, STPHANIE | LINCOLN PARK | NJ | 07035 | 06H31422853 | $899.99 | $899.99 | $0.00 |
| KAUFMAN, EDWARD | WHITE PLAINS | NY | 10601 | 09M31406482 | $599.99 | $599.99 | $0.00 |
| KAUFMAN, HELENE | BROOKLYN | NY | 11235 | 04P31421053 | $17.78 | $17.78 | $0.00 |
| KAUR, HARVINBER | HUNTINGTON STATION | NY | 11746 | 04H31432003 | $2,949.98 | $2,425.00 | $524.98 |
| KAUR, MANNU | HICKSVILLE | NY | 11801 | 04P31400076 | $64.85 | $64.85 | $0.00 |
| KAVANDA, CHRISTINA | YONKERS | NY | 10701 | 09M31388509 | $41.00 | $41.00 | $0.00 |
| KAY, CINDY | HILLSBOROUGH | NJ | 08844 | 09M31379821 | $118.00 | $118.00 | $0.00 |
| KAY, DAVID | PARSIPPANY | NJ | 07054 | 06H31144636 | $199.99 | $199.99 | $0.00 |
| KAY, JOHN | STATEN ISLAND | NY | 10309 | 08P31291396 | $85.59 | $85.59 | $0.00 |
| KAY, MARIE | BELLMORE | NY | 11710 | 04P31413630 | $20.00 | $20.00 | $0.00 |
| KAYAL, FADIA | WAYNE | NJ | 07470 | 06P31450615 | $609.86 | $609.86 | $0.00 |
| KAYE, MR. | BROOKLYN | NY | 11235 | 04F31096291 | $49.99 | $49.99 | $0.00 |
| KAYE, S | OCEANSIDE | NY | 11572 | 04P31289964 | $164.23 | $164.23 | $0.00 |
| KAYE, SHANA | ROCKAWAY PARK | NY | 11694 | 15F31440132 | $250.00 | $250.00 | $0.00 |
| KAYSER, MICHAEL | SCOTCH PLAINS | NJ | 07076 | 08H31438853 | $125.00 | $125.00 | $0.00 |
| KAZANTIS, ELENI | KEARNEY | NJ | 07032 | 18H31464726 | $299.59 | $299.59 | $0.00 |
| KAZZAZ, JEFF | NORTHPORT | NY | 11768 | 50H31359752 | $1,549.98 | $1,549.98 | $0.00 |
| KEANE, ANN | GARDEN CITY | NY | 11530 | 04C31341196 | $53.99 | $53.99 | $0.00 |
| KEANE, CATHERINE | YORKTOWN HEIGHTS | NY | 10598 | 19H31371832 | $2,419.99 | $2,419.99 | $0.00 |
| KEANE, JEANINE | ROCKVILLE CENTRE | NY | 11570 | 04H31456129 | $811.37 | $811.37 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| KEANE, LAWRENCE | MAHOPAC | NY 10541 | 09M31447595 | $399.99 | $399.99 | $0.00 |
| KEATING, DENISE | JERSEY CITY | NJ 07305 | 12H31398154 | $799.99 | $799.99 | $0.00 |
| KEATING, DONNA | LONG VALLEY | NJ 07853 | 47H31447686 | $499.98 | $499.98 | $0.00 |
| KEEBY, TERRANCE | WESTBURY | NY 11580 | 04P31433513 | $86.89 | $86.89 | $0.00 |
| KEEGAN, EDWARD | SOUTH AMBOY | NJ 08879 | 08H31438070 | $941.59 | $941.59 | $0.00 |
| KEEN, BARBARA | GLEN COVE | NY 11542 | 04P31392631 | $79.99 | $79.99 | $0.00 |
| KEENAN, JAMES | BREEZY POINT | NY 11697 | 15H31451548 | $399.99 | $399.99 | $0.00 |
| KEIL, LINDA | ARDSLEY | NY 10502 | 19H31415619 | $501.94 | $501.94 | $0.00 |
| KEIL, LINDA | ARDSLEY | NY 10502 | 19H31415695 | $299.99 | $299.99 | $0.00 |
| KEITT, JOSEPH | ROCKAWAY PARK | NY 11694 | 04P31248695 | $203.58 | $203.58 | $0.00 |
| KEKLLAS, JOHN | MANHASSET | NY 11030 | 04P31224809 | $2,443.94 | $2,425.00 | $18.94 |
| KELLEHER, DANIEL | BROOKLYN | NY 11209 | 09M31230414 | $186.03 | $186.03 | $0.00 |
| KELLEHER, FLORENCE | STATEN ISLAND | NY 10314 | W01911995 | $3,038.00 | $2,425.00 | $613.00 |
| KELLEHER, M | PERTH AMBOY | NJ 08861 | 08P31451953 | $19.98 | $19.98 | $0.00 |
| KELLENBENZ, JOANNE | NEWBURGH | NY 10550 | 08H31465790 | $399.99 | $399.99 | $0.00 |
| KELLER, CHRISTINA | SCARSDALE | NY 10583 | 09M31462958 | $190.00 | $190.00 | $0.00 |
| KELLERMAN, MICHELINA | HICKSVILLE | NY 11801 | 04H30946444 | $1,699.97 | $1,699.97 | $0.00 |
| KELLIHER, DENIS | TOMS RIVER | NJ 08753 | 51H30332763 | $99.97 | $99.97 | $0.00 |
| KELLY, BARBARA | BAYVILLE | NY 11709 | 05P30776857 | $184.64 | $184.64 | $0.00 |
| KELLY, EVA | ENGLEWOOD | NJ 07631 | 15M31399321 | $37.19 | $37.19 | $0.00 |
| KELLY, GAIL | STATEN ISLAND | NY 10306 | 08C31085150 | $699.36 | $699.36 | $0.00 |
| KELLY, JAMES | HARRISON | NY 10528 | 19H31289217 | $1,199.99 | $1,199.99 | $0.00 |
| KELLY, JANINE/GEORG | DENVILLE | NJ 07834 | 06H31332178 | $1,319.97 | $1,319.97 | $0.00 |
| KELLY, JO ANN | STATEN ISLAND | NY 10306 | 08P31402781 | $24.87 | $24.87 | $0.00 |
| KELLY, KARA | GLEN HEAD | NY 11545 | 09M31426623 | $79.99 | $79.99 | $0.00 |
| KELLY, KEVIN | CALDWELL | NJ 07006 | 06P31038211 | $50.00 | $50.00 | $0.00 |
| KELLY, MARIA | X | NJ | 08P31450777 | $321.00 | $321.00 | $0.00 |
| KELLY, MARY | LARCHMONT | NY 10538 | 19H31295262 | $1,799.99 | $1,799.99 | $0.00 |
| KELLY, MARY | SOUTH AMBOY | NJ 08879 | 15H30763937 | $502.19 | $502.19 | $0.00 |
| KELLY, RAMEL | BATON ROUGE | LA 70820 | 09M31422714 | $7.66 | $7.66 | $0.00 |
| KELLY, SANDRA | BELFORD | NJ 07718 | 09M31442827 | $94.97 | $94.97 | $0.00 |
| KELLY, T | SYOSSET | NY 11791 | 04P31459269 | $39.98 | $39.98 | $0.00 |
| KELLY, TERESA | GREENLAWN | NY 11740 | 04P30383437 | $1,199.97 | $1,199.97 | $0.00 |
| KELLY, TIMOTHY | LONG VALLEY | NJ 07853 | 06F31297498 | $493.14 | $493.14 | $0.00 |
| KEMP, DENISE | FARMINGDALE | NJ 07727 | 08H31297767 | $119.99 | $119.99 | $0.00 |
| KENDES, KEN | HARSTDALE | NY 10530 | 19P31063256 | $3,537.09 | $2,425.00 | $1,112.09 |
| KENNEDY, BRIAN | MIDDLETOWN | NJ 07748 | 41H31437712 | $2,460.97 | $2,425.00 | $35.97 |
| KENNEDY, FAYE | ABERDEEN | NJ 07747 | 09M31324541 | $416.49 | $416.49 | $0.00 |
| KENNEDY, KEVIN | RYE | NY 10580 | 09M31465316 | $125.98 | $125.98 | $0.00 |
| KENNEDY, PHILLIP | MORICHES | NY 11955 | 15M31363262 | $127.48 | $127.48 | $0.00 |
| KENNEY, MAUREEN | SEA CLIFF | NY 11579 | 04C31078836 | $434.47 | $434.47 | $0.00 |
| KENNY, CATHERINE | SLOATSBURG | NY 10974 | 18P31463126 | $171.98 | $171.98 | $0.00 |
| KENNY, JAMES | MANAHAWKIN | NJ 08050 | 08H31161315 | $1,765.48 | $1,765.48 | $0.00 |
| KENNY, KARYL/MELVIN | ROSEDALE | NY 11422 | 04H31350694 | $3,899.97 | $2,425.00 | $1,474.97 |
| KENNY, PAUL | FRANKLIN LAKES | NJ 07417 | 06H30946300 | $999.99 | $999.99 | $0.00 |
| KENNY, SHERELYN | MANAHAWKIN | NJ 08050 | 08H31184939 | $398.03 | $398.03 | $0.00 |
| KENNY, TOM/ANGELA | STATEN ISLAND | NY 10306 | 08P31335669 | $118.22 | $118.22 | $0.00 |
| KEOUGH, COLUM | SCOTCH PLAINS | NJ 07076 | 48H30938400 | $749.99 | $749.99 | $0.00 |
| KEREN, ORNA | EAST NORTHPORT | NY 11731 | W01964118 | $100.00 | $100.00 | $0.00 |
| KEREN, SHELLEY | BROOKLYN | NY 11234 | 04P30623933 | $212.34 | $212.34 | $0.00 |
| KERMIZIAN, BRIAN | VERONA | NJ 07044 | 06H31417554 | $1,631.74 | $1,631.74 | $0.00 |
| KERR, VALERIE | HOPEWELL JUNCTION | NY 12533 | 09M31426575 | $145.96 | $145.96 | $0.00 |
| KERR, VIBERT | MATAWAN | NJ 07747 | 08P31267871 | $159.99 | $159.99 | $0.00 |
| KERRY, DURKIN | EAST WILLISTON | NY 11596 | 09M30912079 | $355.60 | $355.60 | $0.00 |
| KERT, J | MERRICK | NY 11566 | 04H31438691 | $299.99 | $299.99 | $0.00 |
| KESLOW, SETH | WHITE PLAINS | NY 10605 | 19H31039900 | $5,799.98 | $2,425.00 | $3,374.98 |
| KESSLER, DANIAL | SYOSSET | NY 11791 | 04C31235826 | $4,259.95 | $2,425.00 | $1,834.95 |
| KESSLER, ELLEN | SYOSSET | NY 11791 | 04H31419528 | $2,515.88 | $2,425.00 | $90.88 |
| KESSLER, JODI | OCEANSIDE | NY 11572 | 04F30878557 | $110.00 | $110.00 | $0.00 |
| KESSLER, MICHAEL | METUCHEN | NJ 08840 | 08H31355625 | $399.99 | $399.99 | $0.00 |
| KESTEN, RAE | PLEASANTVILLE | NY 10570 | 19F31412054 | $1,453.46 | $1,453.46 | $0.00 |
| KHALID, OSMAN | COLONIA | NJ 07067 | 08H31193662 | $5,165.47 | $2,425.00 | $2,740.47 |
| KHALILI, FRED | GREAT NECK | NY 11021 | 04P31135923 | $29.99 | $29.99 | $0.00 |
| KHAN, ASHFQUAZZAMAN | FOREST HILLS | NY 11375 | W02008254 | $500.00 | $500.00 | $0.00 |
| KHAN, ATIF | MONMOUTH JUNCTION | NJ 08852 | 08H31461529 | $962.99 | $962.99 | $0.00 |
| KHAN, IFRAN | MONROE TOWNSHIP | NJ 08831 | 08H31192431 | $304.99 | $304.99 | $0.00 |
| KHAN, IRFAN | MONROE TOWNSHIP | NJ 08831 | 08H31192374 | $800.00 | $800.00 | $0.00 |
| KHAN, WAHID | EAST WINDSOR | NJ 08520 | 08P31401969 | $223.88 | $223.88 | $0.00 |
| KHAN, Z | FLORAL PARK | NY 11001 | 04P31162237 | $154.53 | $154.53 | $0.00 |
| KHANDELWAL, ROHIT | NORTH BRUNSWICK | NJ 08902 | 08H31439579 | $427.98 | $427.98 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| KHANNA, JYOTI | HUNTINGTON STATION | NY | 11746 | 04H31232482 | $599.99 | $599.99 | $0.00 |
| KHARBANDA, SAVITA | PRINCETON | NJ | 08540 | 08P31298741 | $42.79 | $42.79 | $0.00 |
| KHAVARIAN, PARVIN | HOLMDEL | NJ | 07733 | 08P31467619 | $393.74 | $393.74 | $0.00 |
| KHAWAJA, TARIQ | JERSEY CITY | NY | 07306 | 08P31457580 | $128.38 | $128.38 | $0.00 |
| KHAYUT, ERIC | BROOKLYN | NY | 11230 | 04P31436626 | $477.92 | $477.92 | $0.00 |
| KHERLOPIAN, ANNETTE | EMERSON | NJ | 07630 | 12F31424351 | $4,100.02 | $2,425.00 | $1,675.02 |
| KHESINA, VLADIMIR | FOREST HILLS | NY | 11375 | 04H31248192 | $741.66 | $741.66 | $0.00 |
| KHORDI, R | GREAT NECK | NY | 11023 | 05P31453291 | $299.99 | $299.99 | $0.00 |
| KHORIGAN, RICHARD | FISHKILL | NY | 12524 | 04H31402576 | $5,096.70 | $2,425.00 | $2,671.70 |
| KHOSHANOFF, LORI | HOLLIS WOOD | NY | 11423 | 09M31427024 | $49.49 | $49.49 | $0.00 |
| KHUTORYANKI, STEVEN | TEN ISLAND | NY | 10308 | 08P31439836 | $320.99 | $320.99 | $0.00 |
| KHUTORYANSK, STEVE | STATEN ISLAND | NY | 10308 | 08P31439960 | $96.29 | $96.29 | $0.00 |
| KHUTORYANSK, STEVE | STATEN ISLAND | NY | 10308 | 08P31441435 | $136.93 | $136.93 | $0.00 |
| KIA, SEYYDEH | CLOSTER | NJ | 07624 | W01778508 | $319.00 | $319.00 | $0.00 |
| KIAFFAS, DIANE | HILLSDALE | NJ | 07642 | 19H31288567 | $299.98 | $299.98 | $0.00 |
| KIBITELSKY, DAVE | CEDAR GROVE | NJ | 07009 | 06P31328427 | $10.25 | $10.25 | $0.00 |
| KIEN, MYRNA | STATEN ISLAND | NY | 10309 | 08H31445990 | $67.49 | $67.49 | $0.00 |
| KIERAN, MAGDA | YORKTOWN HEIGHTS | NY | 10598 | 15M31462546 | $359.98 | $359.98 | $0.00 |
| KIESER, WAYNE | PARK RIDGE | NJ | 07656 | 06H31437928 | $848.50 | $848.50 | $0.00 |
| KIJULA, CAROLYN | ISELIN | NJ | 08830 | 08H31434793 | $299.99 | $299.99 | $0.00 |
| KILCOYNE, KIM | YOMKERS | NY | 10710 | 19H31420674 | $1,999.99 | $1,999.99 | $0.00 |
| KILEY, OLGA | GARNERVILLE | NY | 10923 | 19H31317542 | $1,422.30 | $1,422.30 | $0.00 |
| KILIMITZOGL, THERESA | PORT JEFF STATION | NY | 11776 | 09M31391630 | $97.95 | $97.95 | $0.00 |
| KILLIAN, LINDA | SCARSDALE | NY | 10583 | 19C31445055 | $2,099.68 | $2,099.68 | $0.00 |
| KIM, CHRISTINA | GLEN HEAD | NY | 11545 | 04H31298926 | $3,073.92 | $2,425.00 | $648.92 |
| KIM, CHRISTINE | EDISON | NJ | 08820 | 08P30515744 | $249.99 | $249.99 | $0.00 |
| KIM, JASON | WYCKOFF | NJ | 07481 | 06H31421658 | $3,744.99 | $2,425.00 | $1,319.99 |
| KIM, JESSICA | LAKE GROVE | NY | 11755 | 07H30666562 | $249.96 | $249.96 | $0.00 |
| KIM, JOON | PALISADES PARK | NJ | 07650 | 08H31185849 | $1,299.99 | $1,299.99 | $0.00 |
| KIM, JOY | ROSLYN HEIGHTS | NY | 11577 | 04C31434864 | $676.92 | $676.92 | $0.00 |
| KIM, NALAEMAE | EDGEWATER | NJ | 07020 | 12P31445975 | $902.00 | $902.00 | $0.00 |
| KIM, NANCY | MERRICK | NY | 11566 | 04P31403073 | $69.16 | $69.16 | $0.00 |
| KIM, SON | NEW ROCHELLE | NY | 10805 | 19H31201363 | $2,212.50 | $2,212.50 | $0.00 |
| KIMBAROW, MARCIA | SYOSSET | NY | 11791 | 04H31424172 | $2,529.22 | $2,425.00 | $104.22 |
| KIMBERLY, CAFARO | FOREST HILLS | NY | 11375 | 08H31434706 | $2,167.38 | $2,167.38 | $0.00 |
| KINCHES, N | TEANECK | NY | 07666 | W02032817 | $112.00 | $112.00 | $0.00 |
| KINELSKI, SANDRA | EAST WINDSOR | NJ | 08512 | 08C31399337 | $29.85 | $29.85 | $0.00 |
| KING, CHAREMON | HILLSIDE | NJ | 07205 | 08P31464751 | $22.49 | $22.49 | $0.00 |
| KING, GARFIELD | BROOKLYN | NY | 11238 | 04H31426458 | $1,649.99 | $1,649.99 | $0.00 |
| KING, GARFIELD | BROOKLYN | NY | 11238 | 04H31426482 | $35.00 | $35.00 | $0.00 |
| KING, JOYCE | WESTBURY | NY | 11590 | 04H31427807 | $1,599.99 | $1,599.99 | $0.00 |
| KING, K. | COLONIA | NJ | 07067 | 08H31450607 | $399.99 | $399.99 | $0.00 |
| KING, KEITH | SEASIDE HEIGHTS | NJ | 08751 | 08H31449729 | $449.98 | $449.98 | $0.00 |
| KING, MICHAEL | VERONA | NJ | 07044 | 06H31186028 | $499.99 | $499.99 | $0.00 |
| KING, MICHAEL | WESTFIELD | NJ | 07090 | 48H30943662 | $1,859.97 | $1,859.97 | $0.00 |
| KING, MONA | MAYWOOD | NJ | 07607 | 06P31466586 | $427.99 | $427.99 | $0.00 |
| KING, NICOLE | STAMFORD | CT | 06907 | 09M31427491 | $39.99 | $39.99 | $0.00 |
| KING, ROSARIA | MONTCLAIR | NJ | 07042 | 06P31403395 | $19.88 | $19.88 | $0.00 |
| KING, STEPHEN /DANA | DEER PARK | NY | 11729 | D00701234 | $7,500.00 | $2,425.00 | $5,075.00 |
| KING, TOM | HAMPTON BAYS | NY | 11946 | 09M31445846 | $299.99 | $299.99 | $0.00 |
| KINGSLEY, EVAN | PLEASANTVILLE | NY | 10570 | 19H31422926 | $599.99 | $599.99 | $0.00 |
| KINZER, ARTEMIS | PARSIPPANY | NJ | 07054 | 06C31288610 | $3,188.58 | $2,425.00 | $763.58 |
| KIPP, THERESA | STATEN ISLAND | NY | 10309 | 08C31173590 | $1,103.12 | $1,103.12 | $0.00 |
| KIRK, LAKISHA | KELLER | TX | 76248 | 09M31412732 | $40.89 | $40.89 | $0.00 |
| KIRMSS, ELIZABETH | BETHPAGE | NY | 11714 | 04P31461841 | $6.52 | $6.52 | $0.00 |
| KIRSCHMANN, MONICA | NUTLEY | NJ | 07110 | 06F31434454 | $94.16 | $94.16 | $0.00 |
| KIRSCHNER, SHIRA | FLUSHING | NY | 11367 | 04F31461378 | $347.56 | $347.56 | $0.00 |
| KIRTON, I | HEMPSTEAD | NY | 11550 | 04P31259634 | $87.99 | $87.99 | $0.00 |
| KISH, KATHERINE | STATEN ISLAND | NY | 10309 | 09M31440036 | $727.99 | $727.99 | $0.00 |
| KLAPPER, KIMBERLY | MONTUILLE | NJ | 07045 | 06H31448466 | $2,707.07 | $2,425.00 | $282.07 |
| KLATSKY, LIZANNE | RIDGEWOOD | NJ | 07450 | 06H31199610 | $2,717.79 | $2,425.00 | $292.79 |
| KLECZKO, LORI | NEW YORK | NY | 10016 | 09M31465325 | $184.10 | $184.10 | $0.00 |
| KLEIGER, MATTHEW | GREAT NECK | NY | 11021 | 09M31406091 | $44.97 | $44.97 | $0.00 |
| KLEIN LICHT, ELLEN | NEW YORK | NY | 10065 | 09M31401210 | $17.88 | $17.88 | $0.00 |
| KLEIN, BONNY | HOLLYWOOD | FL | 33027 | 04F29475389 | $22.99 | $22.99 | $0.00 |
| KLEIN, DIANE | WHITESTONE | NY | 11357 | 04H31447171 | $2,571.71 | $2,425.00 | $146.71 |
| KLEIN, EUNICE | VENTNOR CITY | NJ | 08406 | 09M31452774 | $149.92 | $149.92 | $0.00 |
| KLEIN, HOPE | PORT CHESTER | NY | 10573 | 19H31418825 | $699.99 | $699.99 | $0.00 |
| KLEIN, MARIA | WHARTON | NY | 07885 | 04H31464742 | $866.69 | $866.69 | $0.00 |
| KLEIN, SIMA | FAR ROCKAWAY | NY | 11691 | 09M31447963 | $115.57 | $115.57 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| KLEIN, THOMAS | GARDEN CITY | NY 11530 | 09M31460915 | $1,026.60 | $1,026.60 | $0.00 |
| KLEM, DARLENE | YARDLEY | PA 19067 | 08P31419224 | $227.36 | $227.36 | $0.00 |
| KLEMM, DINA | WESTWOOD | NJ 07675 | 09M31430336 | $34.99 | $34.99 | $0.00 |
| KLEPPER, STEVEN | RAMSEY | NJ 07446 | 09M31452696 | $399.99 | $399.99 | $0.00 |
| KLEVAN, LOUIS A. | GREENWICH | CT 06830 | 15F31053125 | $149.99 | $149.99 | $0.00 |
| KLICPERA, CHRISTOPHER | WESTBURY | NY 11590 | 04H30931270 | $199.99 | $199.99 | $0.00 |
| KLIMIS, KYRIKOS | WHITESTONE | NY 11357 | 04H31383260 | $539.99 | $539.99 | $0.00 |
| KLINE, JONATHAN | HINGHAM | MA 02043 | 09M31465214 | $165.90 | $165.90 | $0.00 |
| KLINGEN, EILEEN | RINGWOOD | NJ 07456 | 15H31419527 | $199.02 | $199.02 | $0.00 |
| KLNIK, BARBARA | FRESH MEADOWS | NY 11365 | 04F31425178 | $55.26 | $55.26 | $0.00 |
| KLOBUCISTA, SEAT | STATEN ISLAND | NY 10304 | 08H31358376 | $1,032.50 | $1,032.50 | $0.00 |
| KLOSOWSKI, URSULA | WHIPPANY | NJ 07981 | 09M31403824 | $154.24 | $154.24 | $0.00 |
| KLUNDER, CRISTIANA | TUCSON | AZ 85750 | 09M31217501 | $61.43 | $61.43 | $0.00 |
| KNAACK, DIANE | FREEPORT | NY 11520 | 09M31427113 | $14.99 | $14.99 | $0.00 |
| KNAUF, LESLIE | KNINNELON | NJ 07405 | 06H31280115 | $2,000.97 | $2,000.97 | $0.00 |
| KNAUSS, KIM | WHIPPANY | NJ 07981 | W02036813 | $23.00 | $23.00 | $0.00 |
| KNECHT, SUSAN | NESCONSET | NY 11767 | 04P31435882 | $347.57 | $347.57 | $0.00 |
| KNEESSY, LAURI | SAINT JAMES | NY 11780 | W01963257 | $35.00 | $35.00 | $0.00 |
| KNEHR, CRISTINA | SKILLMAN | NJ 08558 | 09M31370491 | $165.85 | $165.85 | $0.00 |
| KNIGHTS, JACQUELINE | STAMFORD | CT 06903 | 09M31373493 | $159.91 | $159.91 | $0.00 |
| KNISPEL, STEPHANIE | SCARSDALE | NY 11583 | 19P31435495 | $172.98 | $172.98 | $0.00 |
| KNOBEL, BETH | WHITESTONE | NY 11357 | 04H31201834 | $2,749.96 | $2,425.00 | $324.96 |
| KNOTT, RICH | STONY BROOK | NY 11790 | 07H31297121 | $694.06 | $694.06 | $0.00 |
| KNOX, AMY | MILLWOOD | NY 10546 | 19H31425602 | $2,179.60 | $2,179.60 | $0.00 |
| KO, DENNIS | SYOSSET | NY 11791 | 04F31299124 | $1,179.59 | $1,179.59 | $0.00 |
| KOBI AUTO, 0 | HEMPSTEAD | NY 11550 | 04H31465200 | $399.99 | $399.99 | $0.00 |
| KOCH, DAVID | NEW CANAAN | CT 06840 | 09M31464884 | $2,159.99 | $2,159.99 | $0.00 |
| KOCHANOWSKA, STASIA | BELLMORE | NY 11710 | 04H31426673 | $562.10 | $562.10 | $0.00 |
| KOCHENDORFE, LENE | EAST ISLIP | NY 11730 | 09M31453953 | $2,856.15 | $2,425.00 | $431.15 |
| KODSOVOLOS, ANGELIA | FORT LEE | NJ 07024 | 12H31322316 | $1,359.99 | $1,359.99 | $0.00 |
| KOENIG, CHRISTINE | SAINT JAMES | NY 11780 | 07C31279182 | $219.40 | $219.40 | $0.00 |
| KOEPPEL, RICHARD | EAST HAMPTON | NY 11937 | 09M30874424 | $93.40 | $93.40 | $0.00 |
| KOETZNER, ROBERT | TOWACO | NJ 07082 | 06H31457735 | $6,765.75 | $2,425.00 | $4,340.75 |
| KOFOD, LARS | SEAFORD | NY 11783 | 04H31378535 | $989.99 | $989.99 | $0.00 |
| KOFOD, PATTY | | | 04P31203038 | $19.98 | $19.98 | $0.00 |
| KOFOD, PATTY | SEAFORD | NY 11783 | 04P31378583 | $415.84 | $415.84 | $0.00 |
| KOHLER, ERIKA | PLAINVIEW | NY 11803 | 04P31428057 | $299.99 | $299.99 | $0.00 |
| KOHN, CINDY | WOODMERE | NY 11598 | W02072607 | $95.00 | $95.00 | $0.00 |
| KOHN, RANDI | WEST HARRISON | NY 10604 | 19H30910652 | $3,129.97 | $2,425.00 | $704.97 |
| KOHN, STUART | PORT WASHINGTON | NY 11050 | 09M31440746 | $3,079.97 | $2,425.00 | $654.97 |
| KOHUT, RONALD | NEW YORK | NY 10021 | 04H30934304 | $1,274.99 | $1,274.99 | $0.00 |
| KOLBERG, RICHARD | SYOSSET | NY 11791 | 09M31403834 | $132.15 | $132.15 | $0.00 |
| KOLNIK, BARBARA | FRESH MEADOWS | NY 11365 | 04H31424846 | $368.45 | $368.45 | $0.00 |
| KOLTAI, SUSAN | PASSAIC | NJ 07055 | 06F31450092 | $1,992.68 | $1,992.68 | $0.00 |
| KOLTIS, THEODORE | SOUTHAMPTON | NY 11968 | 09M31413104 | $2,209.99 | $2,209.99 | $0.00 |
| KOMACK, ELISSA | MERRICK | NY 11566 | 04P31396322 | $168.02 | $168.02 | $0.00 |
| KOMANESKY, DIANA | SCOTCH PLAINS | NJ 07076 | 08H31415505 | $363.79 | $363.79 | $0.00 |
| KOMPASS, WARREN | WHITESTONE | NY 11357 | 04P31127651 | $92.97 | $92.97 | $0.00 |
| KONECKY, KELLY | EAST MEADOW | NY 11554 | 04H31379390 | $1,874.98 | $1,874.98 | $0.00 |
| KONSTANTINO, ELIAS | LYNDHURST | NJ 07071 | 06P31438168 | $239.68 | $239.68 | $0.00 |
| KONSTAS, MARIA | BROOKLYN | NY 11223 | 09M31466449 | $359.97 | $359.97 | $0.00 |
| KONTAKIS, LINDA | EAST HAMPTON | NY 11937 | 04H30950219 | $2,499.95 | $2,425.00 | $74.95 |
| KONTOGIANIS, ALEXIA | WHITESTONE | NY 11357 | 03C30438221 | $120.00 | $120.00 | $0.00 |
| KONTOGIANIS, MARIA | MASSAPEQUA | NY 11758 | 04H30352622 | $635.42 | $635.42 | $0.00 |
| KONTOPOLOS, BO | NEW HYDE PARK | NY 11040 | 05P31030752 | $112.49 | $112.49 | $0.00 |
| KONTOS, KATHY | WOODBRIDGE | NJ 07092 | 08P31355582 | $119.99 | $119.99 | $0.00 |
| KOPILOW, ROBERT | JERICHO | NY 11753 | 15H31430759 | $399.99 | $399.99 | $0.00 |
| KOPP, ANNETTE | MERRICK | NY 11566 | W01970898 | $315.00 | $315.00 | $0.00 |
| KOPPEL, LISA | FARMINGDALE | NY 11735 | 04C31442544 | $69.99 | $69.99 | $0.00 |
| KORAKIS, KAREN | WHITESTONE | NY 11357 | 09M31404527 | $204.09 | $204.09 | $0.00 |
| KORDUBA, WALDEMAR | BELLMORE | NY 11710 | 09M31447880 | $399.99 | $399.99 | $0.00 |
| KORENDA, GLENN | RIVERDALE | NJ 07457 | 06P31449421 | $120.32 | $120.32 | $0.00 |
| KORISIANOS, ANASTASIA | BAYSIDE | NY 11361 | 09M31411660 | $7.86 | $7.86 | $0.00 |
| KORNSTEIN, MR. & MRS. | SCARSDALE | NY 10583 | 19F31438828 | $137.95 | $137.95 | $0.00 |
| KOROWICKI, CAROL | NAPLES | FL 34104 | 15M31432180 | $227.50 | $227.50 | $0.00 |
| KORSAK, JOHN | MAHOPAC | NY 10541 | 19H31423400 | $1,197.48 | $1,197.48 | $0.00 |
| KOSIBOROD, ROMAN | HACKENSACK | NJ 07601 | 09M31154998 | $79.03 | $79.03 | $0.00 |
| KOSINSKI, LORRAINE | FLORAL PARK | NY 11001 | 04H31440890 | $262.49 | $262.49 | $0.00 |
| KOSKAR, EBRU | CLIFTON | NJ 07011 | 06P31435044 | $45.46 | $45.46 | $0.00 |
| KOSLOW, BARBARA | GLEN ROCK | NJ 07452 | W02033219 | $175.00 | $175.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| KOSLOWSKI, KATHERINE | EDISON | NJ 08820 | 08P31131869 | $17.11 | $17.11 | $0.00 |
| KOSTAS, MARIA | MATAWAN | NJ 07747 | 08F31445354 | $551.56 | $551.56 | $0.00 |
| KOSTEVICKI, CATHERINE | NORTH BRUNSWICK | NJ 08902 | 08P31376087 | $128.97 | $128.97 | $0.00 |
| KOTLER, NINA | GREAT NECK | NY 11023 | W02021493 | $2,700.00 | $2,425.00 | $275.00 |
| KOTVAS, CHARLOTTE | LAKEWOOD | NJ 08701 | 09M31265179 | $53.50 | $53.50 | $0.00 |
| KOUMAS, NICOLE | BAYSIDE | NY 11361 | 04H31462924 | $899.99 | $899.99 | $0.00 |
| KOUNIOS, EILEEN | MAHOPAC | NY 10541 | 19H30978046 | $499.99 | $499.99 | $0.00 |
| KOUNIOS, NIKOLAOS | MAHOPAC | NY 10541 | 19H31374185 | $1,199.98 | $1,199.98 | $0.00 |
| KOUROMICHEL, CHRISSY | EAST ELMHURST | NY 11370 | 04H31249279 | $1,286.66 | $1,286.66 | $0.00 |
| KOUSTERIS, CONSTANTINOS | NEW ROCHELLE | NY 10804 | 19P31297007 | $691.96 | $691.96 | $0.00 |
| KOUTSOUBIS, K | BAYSIDE | NY 11361 | 04P31426799 | $149.98 | $149.98 | $0.00 |
| KOVACH, JOE | HALEDON-NORTH HALE | NJ 07508 | 06P31426922 | $272.84 | $272.84 | $0.00 |
| KOVACIC, JADRANKA | NEW HYDE PARK | NY 11040 | 04C31440671 | $1,594.45 | $1,594.45 | $0.00 |
| KOVACS, MARLANE | TUCKERTON | NJ 08087 | 08H31435392 | $399.99 | $399.99 | $0.00 |
| KOWALSKI, AMANDA | NEW YORK | NY 10007 | 09M31463990 | $39.99 | $39.99 | $0.00 |
| KOZAK, JOANN | EDISON | NJ 08820 | 08P31422983 | $190.98 | $190.98 | $0.00 |
| KOZAK, THERESA A. | OLD BRIDGE | NJ 08857 | 08F31451056 | $1,637.08 | $1,637.08 | $0.00 |
| KOZERA, LUCY | SCARSDALE | NY 10583 | 19P31204170 | $886.53 | $886.53 | $0.00 |
| KRACH, EILEEN | MANHASSET | NY 11030 | 04H30942015 | $2,009.97 | $2,009.97 | $0.00 |
| KRAHN, NANCY | SPOTSWOOD | NJ 08884 | 09M31448794 | $399.99 | $399.99 | $0.00 |
| KRALL, STACEY | TINTON FALLS | NJ 07724 | 41P31464507 | $172.49 | $172.49 | $0.00 |
| KRALSTEIN, DAVID | PLAINVIEW | NY 11803 | 04H30933168 | $3,149.86 | $2,425.00 | $724.86 |
| KRAMER, ABRAHAM | ENGLEWOOD | NJ 07631 | 06P31215625 | $79.99 | $79.99 | $0.00 |
| KRAMER, ABRAHAM | ENGLEWOOD | NJ 07631 | 06H31214947 | $1,000.00 | $1,000.00 | $0.00 |
| KRAMER, LINDA | N BRUNSWICK | NJ 08902 | 08P31456138 | $308.14 | $308.14 | $0.00 |
| KRAMER, ROBERT | VALLEY STREAM | NY 11581 | 04P31443659 | $64.98 | $64.98 | $0.00 |
| KRANKEL, BRIAN | . | NJ 00 | 06P31417231 | $181.89 | $181.89 | $0.00 |
| KRANZ, ELIZABETH | MERRICK | NY 11566 | 04H31281756 | $225.00 | $225.00 | $0.00 |
| KRASTEV, STEPHAN | STAMFORD | CT 06905 | W01976424 | $221.00 | $221.00 | $0.00 |
| KRAUS, KAREN | MORRISTOWN | NJ 07960 | 09M31347353 | $21.13 | $21.13 | $0.00 |
| KRAUSS, ASHLEY | WILTON | CT 06897 | 19C29538020 | $209.87 | $209.87 | $0.00 |
| KRAUT, LINDA | PRINCETON | NJ 08540 | 09M31285958 | $16.48 | $16.48 | $0.00 |
| KRAVETZ, DEBRA | NEW YORK | NY 10003 | 09M31453416 | $14.99 | $14.99 | $0.00 |
| KRAWEAK, MICHELE | ASBURY | NJ 08802 | 09M31314710 | $14.75 | $14.75 | $0.00 |
| KRAWITZ, ARLENE | HARTSDALE | NY 10530 | 19H31411846 | $912.63 | $912.63 | $0.00 |
| KRAWITZ, FAYE | PLAINVIEW | NY 11803 | W02073156 | $75.00 | $75.00 | $0.00 |
| KRCISTA, ARBANA | OLD BRIDGE | NJ 08857 | 08H31441928 | $1,872.49 | $1,872.49 | $0.00 |
| KREBS, JAMES | MALVERNE | NY 11565 | 04P31152574 | $649.99 | $649.99 | $0.00 |
| KRECHMAN, ALAN | STONY POINT | NY 10980 | 19H31198840 | $1,517.97 | $1,517.97 | $0.00 |
| KRELL, NANCY | BABYLON | NY 11702 | 04H31421489 | $1,828.06 | $1,828.06 | $0.00 |
| KREUTNER, WILLIAM | WEST PATERSON | NJ 07424 | 06C31106342 | $188.31 | $188.31 | $0.00 |
| KRIEGER, BARBARA | JERICHO | NY 11753 | 04C30961081 | $3,470.40 | $2,425.00 | $1,045.40 |
| KRIEGER, JEFFREY | WARWICK | NY 10990 | 19C29934528 | $219.99 | $219.99 | $0.00 |
| KRINICK, JEFFERY | DIX HILLS | NY 11746 | 50H30939997 | $2,299.99 | $2,299.99 | $0.00 |
| KRISHNAN, PRAKASH | PORT CHESTER | NY 10573 | 19P31442394 | $2,421.88 | $2,421.88 | $0.00 |
| KRISTALL, RONALD | PLAINVIEW | NY 11803 | 04H27301811 | $2,099.96 | $2,099.96 | $0.00 |
| KROLICK, LESLIE | STATEN ISLAND | NY 10309 | 08F30126744 | $219.99 | $219.99 | $0.00 |
| KROLL, ANNE | EAST BRUNSWICK | NJ 08816 | 09M31269293 | $19.03 | $19.03 | $0.00 |
| KRONICK, KATHLEEN | WESTFIELD | NJ 07090 | 08H31424732 | $868.29 | $868.29 | $0.00 |
| KRUGLYAK, ELINA | WAYNE | NJ 07470 | 06H31398470 | $2,350.75 | $2,350.75 | $0.00 |
| KRUK, CHRISTINE | FLORAL PARK | NY 11001 | W02044069 | $120.00 | $120.00 | $0.00 |
| KRULL, DEBBIE | WARREN | NJ 07059 | 08P31279769 | $18.00 | $18.00 | $0.00 |
| KRUMENACKER, MARGARET | WESTBURY | NY 11590 | 04P31389141 | $12.49 | $12.49 | $0.00 |
| KRUPA, MICHELLE | NEW YORK | NY 10023 | 09M31319442 | $974.99 | $974.99 | $0.00 |
| KRUSE, PATRICIA | CORTLANDT MANOR | NY 10567 | 19H30930306 | $4,942.77 | $2,425.00 | $2,517.77 |
| KRUVANT, FRED | FLORHAM PARK | NJ 07932 | 06H31450442 | $3,209.80 | $2,425.00 | $784.80 |
| KRUVANT, FRED | FLORHAM PARK | NJ 07932 | 06H31449494 | $1,364.24 | $1,364.24 | $0.00 |
| KRUVANT, FRED | WEST CALDWELL | NJ 07006 | 06H31449740 | $8,024.80 | $2,425.00 | $5,599.80 |
| KRYSTAL, MARY | COMMACK | NY 11725 | 09M31451079 | $449.99 | $449.99 | $0.00 |
| KRZEMINSKI, KATHY | PORTCHESTER | NY 10573 | 19H31461490 | $722.05 | $722.05 | $0.00 |
| KUBICEK, OLGA | EMERSON | NJ 07630 | 09M30770086 | $16.76 | $16.76 | $0.00 |
| KUBRITSKI, LILLIAN | KEARNY | NJ 07032 | 06P31081634 | $51.35 | $51.35 | $0.00 |
| KUC, JOHN | COLTS NECK | NJ 07722 | 08H31416078 | $1,831.87 | $1,831.87 | $0.00 |
| KUCHACULLA, VISHAL | WILLIAMSPORT | PA 17701 | 09M31459005 | $1,399.97 | $1,399.97 | $0.00 |
| KUCHARSKI, CAROLE | ROCKVILLE CENTR | NY 11570 | 04H31423661 | $1,454.12 | $1,454.12 | $0.00 |
| KUCZYNSKI, DENISE | EDISON | NJ 08820 | 08P31141792 | $34.99 | $34.99 | $0.00 |
| KUDIABOR, ALBERTA | BRONX | NY 10469 | 19P31453838 | $172.98 | $172.98 | $0.00 |
| KUEHN, GRACE | EAST ROCKAWAY | NY 11518 | 04H31391713 | $249.99 | $249.99 | $0.00 |
| KUGAL, ELYSE | HOLBROOK | NY 11741 | 04H31436849 | $86.85 | $86.85 | $0.00 |
| KUGLER, ABBIE | HEWLETT | NY 11557 | W02073200 | $1,000.00 | $1,000.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| KUHFAHL, INGO | YORKTOWN HEIGHTS | NY | 10598 | 19F31450916 | $726.06 | $726.06 | $0.00 |
| KUMAR, RADHA | EDISON | NJ | 08820 | 48H30913872 | $1,349.99 | $1,349.99 | $0.00 |
| KUMAR, SARLA | MONROE TOWNSHIP | NJ | 08831 | 08H31432059 | $299.99 | $299.99 | $0.00 |
| KUNERUTAPR, MARION | MONROE TOWNSHIP | NJ | 08831 | 08P30998273 | $90.94 | $90.94 | $0.00 |
| KUNIGONIS, LINDA | MONROE TOWNSHIP | NJ | 08831 | 08P31441401 | $192.59 | $192.59 | $0.00 |
| KUPCHIK, DEBORAH | NEW YORK | NY | 10005 | 04P31332604 | $373.63 | $373.63 | $0.00 |
| KUPERSTEIN, ELAINE | EAST ROCKAWAY | NY | 11518 | W02010872 | $113.00 | $113.00 | $0.00 |
| KUPETS, REGINA | ONTARIO M5G2R3 | | 0 | W02017303 | $1,871.00 | $1,871.00 | $0.00 |
| KUPFERMAN, CARISSA | MANORVILLE | NY | 11949 | 04H31424497 | $579.99 | $579.99 | $0.00 |
| KUPHOFF, KATHERINE | WAYNE | NJ | 07470 | 06P31422950 | $272.84 | $272.84 | $0.00 |
| KUPPERMAN, ADAM | CHAPPAQUA | NY | 10514 | 15F31094777 | $239.99 | $239.99 | $0.00 |
| KURIAN, IPE | ROSLYN HEIGHTS | NY | 11577 | 04H31408190 | $6,517.18 | $2,425.00 | $4,092.18 |
| KURKOWSKI, LAUREN | BAYVILLE | NY | 11709 | 04P31349967 | $694.11 | $694.11 | $0.00 |
| KURMAN, MARK | BROOKLYN | NY | 11229 | 04H30887512 | $3,269.94 | $2,425.00 | $844.94 |
| KURS, SARAH | MINEOLA | NY | 11501 | 04H31446007 | $4,276.87 | $2,425.00 | $1,851.87 |
| KURTZ, JUDAH | NEW YORK | NY | 10040 | 06H31268883 | $558.09 | $558.09 | $0.00 |
| KURZMAN, FLORENCE | NORTH BERGEN | NJ | 07047 | 06H31359038 | $999.99 | $999.99 | $0.00 |
| KUSNETZ, MARTIN | EAST BRUNSWICK | NJ | 08816 | 08H31201638 | $1,429.99 | $1,429.99 | $0.00 |
| KUSNIER, MICHAL | PERTH AMBOY | NJ | 08861 | 08C31406007 | $5,674.27 | $2,425.00 | $3,249.27 |
| KUTILEK, SHERI | MERRICK | NY | 11566 | 04H31417106 | $2,400.49 | $2,400.49 | $0.00 |
| KUTTNER, RAYMOND | HACKENSACK | NJ | 07601 | W01985925 | $300.00 | $300.00 | $0.00 |
| KWAK, PAUL | LITTLE NECK | NY | 11362 | 04P31389943 | $319.93 | $319.93 | $0.00 |
| KWAS, DONNA | POINT LOOKOUT | NY | 11569 | 04H30980149 | $1,613.00 | $1,613.00 | $0.00 |
| KWASNIK, BARBARANN | MENDHAM | NJ | 07945 | 06C31115609 | $39.99 | $39.99 | $0.00 |
| KWESTEL, RENA | CEDARHURST | NY | 11516 | 05H31421274 | $2,194.10 | $2,194.10 | $0.00 |
| KWITKO, SETH | MASPETH | NY | 11378 | 04F31349717 | $39.99 | $39.99 | $0.00 |
| KYPRIANIDES, MARGARET | LONG BEACH | NY | 11561 | 04C31296904 | $3,467.53 | $2,425.00 | $1,042.53 |
| KYRIAKOULIS, PETER | | | 0 | W01986482 | $652.00 | $652.00 | $0.00 |
| LA PARLE, GERALDINE | FAIR LAWN | NJ | 07410 | 18P31448923 | $172.53 | $172.53 | $0.00 |
| LA PIANA, MARY | YONKERS | NY | 10704 | 19P31125567 | $172.31 | $172.31 | $0.00 |
| LA VOLPE, THERESA | MASSAPEQUA | NY | 11758 | 09M31464116 | $273.85 | $273.85 | $0.00 |
| LA, PHONG | NUTLEY | NJ | 07110 | 08H31390036 | $1,599.99 | $1,599.99 | $0.00 |
| LAANE, LISA | SUNNYVALE | CA | 94086 | 09M31389097 | $314.05 | $314.05 | $0.00 |
| LABAGNARA, ELISSA | LITTLE FALLS | NJ | 07424 | 06H31426067 | $237.18 | $237.18 | $0.00 |
| LABELLA, LINDA | EDISON | NJ | 08820 | 08H31313574 | $1,182.34 | $1,182.34 | $0.00 |
| LABELLA, MICHAEL | HUNTINGTON | NY | 11743 | 50H30905794 | $2,049.98 | $2,049.98 | $0.00 |
| LABELSON, NORMAN | WESTBURY | NY | 11590 | 04H31467002 | $1,399.99 | $1,399.99 | $0.00 |
| LABIER, JUSTIN | THIELLS | NY | 10984 | 53H30942130 | $2,459.98 | $2,425.00 | $34.98 |
| LABLANC, CINDY | MONROE | CT | 06468 | 09M31431534 | $118.36 | $118.36 | $0.00 |
| LACAILLEE, JEMMA | JAMAICA | NY | 11434 | 04H31341874 | $344.50 | $344.50 | $0.00 |
| LACCONA, FRANK | STAMFORD | CT | 06903 | 19H31350312 | $1,999.99 | $1,999.99 | $0.00 |
| LACEY, LAUREN | CONGERS | NY | 10920 | 53H31402252 | $399.99 | $399.99 | $0.00 |
| LACEY, LAUREN | MASSAPEQUA | NY | 11758 | 15M31433480 | $148.80 | $148.80 | $0.00 |
| LACEY, LAUREN | WAXHAW | NC | 28173 | 15M31462770 | $36.00 | $36.00 | $0.00 |
| LACHERZA, FRANK & GAIL | WAYNE | NJ | 07470 | 06P31424451 | $190.94 | $190.94 | $0.00 |
| LACHHMAN, M | QUEENS | NY | 11432 | 04H31286198 | $1,869.32 | $1,869.32 | $0.00 |
| LACKAY, CAROLE | BRICK | NJ | 08724 | 48F31448081 | $649.99 | $649.99 | $0.00 |
| LACSAMANA, MARGARITA | MULLICA HILL | NJ | 08062 | 09M31464121 | $559.99 | $559.99 | $0.00 |
| LADAU, JEROME | PEMBROKE PINES | FL | 33027 | 04F31453795 | $533.64 | $533.64 | $0.00 |
| LADDHA, VISHAL | SPARTA | NJ | 07871 | 06P31383846 | $674.99 | $674.99 | $0.00 |
| LADENHEIM, GLENN | MAHWAH | NJ | 07430 | 06H31449130 | $1,962.89 | $1,962.89 | $0.00 |
| LAFORTE, FRANCES | AVALON | NJ | 08202 | 41H30982055 | $3,624.41 | $2,425.00 | $1,199.41 |
| LAGAKIS, B | GREAT NECK | NY | 11021 | 04C31414530 | $1,107.00 | $1,107.00 | $0.00 |
| LAGATTUTA, ELENA | STATEN ISLAND | NY | 10312 | 08P31282675 | $154.07 | $154.07 | $0.00 |
| LAGREGA, GRACE | STATEN ISLAND | NY | 10306 | 08F31453118 | $986.98 | $986.98 | $0.00 |
| LAGUARDIA, ERIN | FLORAL PARK | NY | 11001 | 09M31465340 | $99.98 | $99.98 | $0.00 |
| LAGUNA, SUNSHINE | NORTH BRUNSWICK | NJ | 08902 | 08H31376470 | $499.96 | $499.96 | $0.00 |
| LAHEY, PAUL | EMERSON | NJ | 07630 | 06P31449543 | $385.19 | $385.19 | $0.00 |
| LAI, PO CHU | NEW HYDE PARK | NY | 11040 | 04H31184056 | $170.73 | $170.73 | $0.00 |
| LAKE, PERRY | FAIR LAWN | NJ | 07410 | 12H31415559 | $1,400.61 | $1,400.61 | $0.00 |
| LALA, ANDREA | NEW YORK | NY | 10023 | D00774562 | $4,552.00 | $2,425.00 | $2,127.00 |
| LALA, ANU | NEW YORK | NY | 10128 | 09M31391126 | $199.98 | $199.98 | $0.00 |
| LALLJEE, YVONNE | MATAWAN | NJ | 07747 | 08P31072789 | $29.99 | $29.99 | $0.00 |
| LALLOS, THERESA | FRANKLIN SQUARE | NY | 11010 | 04H31402560 | $1,999.99 | $1,999.99 | $0.00 |
| LAMANTIA, DANIELLE | STATEN ISLAND | NY | 10309 | 08H31361430 | $499.98 | $499.98 | $0.00 |
| LAMARRE, MICHELE | HACKENSACK | NJ | 07601 | 06P31219391 | $150.46 | $150.46 | $0.00 |
| LAMBADIS, CALLIOPI | LAKE GROVE | NY | 11755 | 15M31463411 | $139.99 | $139.99 | $0.00 |
| LAMBIASE, PETER | HOWELL | NJ | 07731 | 41H31419716 | $147.00 | $147.00 | $0.00 |
| LAMBRAKIS, MICHELLE | BROOKLYN | NY | 11229 | 09M31462295 | $34.99 | $34.99 | $0.00 |
| LAMBRINOS, EVELYN | CLARK | NJ | 07066 | 09M31465461 | $259.92 | $259.92 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| LAMBROS, PETER | YONKERS | NY 10707 | 19P31429110 | $119.99 | $119.99 | $0.00 |
| LAMETTA, VANESSA | NORTH BRUNSWICK | NJ 08902 | 08P31365554 | $329.00 | $329.00 | $0.00 |
| LAMOND, CISSY | OLD BRIDGE | NJ 08857 | 08P31442494 | $213.99 | $213.99 | $0.00 |
| LAMOTTA, DANIELLE | STATEN ISLAND | NY 10312 | 08H31294622 | $5,620.03 | $2,425.00 | $3,195.03 |
| LAMRAKIS, PETER | NEW YORK | NY 10024 | 04H31294832 | $162.54 | $162.54 | $0.00 |
| LAMY, MICHAEL | PELHAM | NY 10803 | 19P31438749 | $172.98 | $172.98 | $0.00 |
| LANCE, SCOTT | CAPE MAY | NJ 08204 | 52H31426700 | $3,092.23 | $2,425.00 | $667.23 |
| LANDIS, VIRGINIA | PARSIPPANY | NJ 07054 | 06F31034168 | $43.47 | $43.47 | $0.00 |
| LANDIVAR, MELISSA | HACKENSACK | NJ 07601 | 09M31466675 | $19.95 | $19.95 | $0.00 |
| LANDRES, NORMAN | NEW YORK | NY 10021 | 09M31400641 | $22.68 | $22.68 | $0.00 |
| LANDSTROM, JENNIFER | S I | NY 10309 | 08C31418016 | $698.19 | $698.19 | $0.00 |
| LANDTISER, ANGELA | KANKAKEE | IL 60901 | 09M31321589 | $99.99 | $99.99 | $0.00 |
| LANE, JAMES | MONTCLAIR | NJ 07042 | 06P31371031 | $149.96 | $149.96 | $0.00 |
| LANE, JOHN | WEST HEMPSTEAD | NY 11552 | 04H31218307 | $3,665.90 | $2,425.00 | $1,240.90 |
| LANE, MICHAEL | KEYPORT | NJ 07735 | 08H31447282 | $437.49 | $437.49 | $0.00 |
| LANFRANK, LAUREN | ROSELAND | NJ 07068 | 15H31430293 | $659.83 | $659.83 | $0.00 |
| LANG, SAMANTHA | NEW YORK | NY 10065 | 19F30594086 | $49.00 | $49.00 | $0.00 |
| LANGE, JEANNE | SOMERSET | NJ 08873 | 09M31400511 | $121.07 | $121.07 | $0.00 |
| LANGER, PAUL | WEST ORANGE | NJ 07052 | 06H31298016 | $2,666.96 | $2,425.00 | $241.96 |
| LANGLEY, L | MELVILLE | NY 11747 | 50H31449643 | $1,018.28 | $1,018.28 | $0.00 |
| LANIA, RENE | SUCCASUNNA | NY 07876 | 06P31457397 | $160.49 | $160.49 | $0.00 |
| LANKIN, BONNIE | WHITE PLAINS | NY 10605 | 19F31448784 | $119.50 | $119.50 | $0.00 |
| LANNI, ROBERT | WEST ORANGE | NY 07052 | 09M31449101 | $526.08 | $526.08 | $0.00 |
| LANORE, CHRISTIANNE | STATEN ISLAND | NY 10306 | 09M31356758 | $849.99 | $849.99 | $0.00 |
| LANZA, ELIZABETH | MAHWAH | NJ 07430 | 06H31421404 | $399.98 | $399.98 | $0.00 |
| LANZA, GENE | CROTON-ON-HUDSON | NY 10520 | 19H31221469 | $552.94 | $552.94 | $0.00 |
| LANZA, PETER | YORKTOWN HEIGHTS | NY 10598 | 19H30999533 | $199.98 | $199.98 | $0.00 |
| LANZAFAMA, SUSANNE | BEACH HAVEN | NJ 08008 | 48H30987890 | $3,743.34 | $2,425.00 | $1,318.34 |
| LANZILLO, JOSEPH | TRENTON | NJ 08691 | W01911939 | $2,283.00 | $2,283.00 | $0.00 |
| LANZILLOTTA, ROSE | MASSAPEQUA | NY 11758 | 50H31377770 | $749.99 | $749.99 | $0.00 |
| LANZILOTTI, MARIAN | NEW MILFORD | NJ 07646 | 09M30930711 | $636.98 | $636.98 | $0.00 |
| LAPADULA, CHRISTINE | ROCKVILLE CENTRE | NY 11570 | 04H31419701 | $2,323.12 | $2,323.12 | $0.00 |
| LAPHAM, ANNEMARIE | DANBURY | CT 06811 | 09M31364891 | $59.99 | $59.99 | $0.00 |
| LAPHAM, ANNEMARIE | WEST HEMPSTEAD | NY 11552 | 04H31437106 | $1,042.73 | $1,042.73 | $0.00 |
| LAPIANCA, JOCELYN | MELVILLE | NY 11747 | 04H31264897 | $239.99 | $239.99 | $0.00 |
| LAPINSKY, JASON | OCEANSIDE | NY 11572 | 04H30884827 | $1,699.99 | $1,699.99 | $0.00 |
| LAPKIEWICZ, JOZEFA | NEW HYDE PARK | NY 11040 | 04H31265160 | $398.68 | $398.68 | $0.00 |
| LAPLACA, JOSEPH | FLORHAM PARK | NJ 07932 | 06P31418256 | $307.29 | $307.29 | $0.00 |
| LAPP, PATRICIA | MALVERNE | NY 11565 | 04C31255192 | $1,061.27 | $1,061.27 | $0.00 |
| LAPUSHNER, JENNY | MANALAPAN | NJ 07726 | 08H31316644 | $727.58 | $727.58 | $0.00 |
| LARDIERI, MARGARET | EDISON | NJ 08837 | 08P31439426 | $239.66 | $239.66 | $0.00 |
| LARKEY, SANDRA | VERONA | NJ 07044 | 06P31383227 | $40.00 | $40.00 | $0.00 |
| LARKIN, CAROLE | LITTLE NECK | NY 11362 | 04H31160453 | $1,788.09 | $1,788.09 | $0.00 |
| LARKIN, NANCY | HOLBROOK | NY 11741 | 07H30976600 | $4,467.98 | $2,425.00 | $2,042.98 |
| LAROCCA, GLORIA | MINEOLA | NY 11501 | 05P31460469 | $749.99 | $749.99 | $0.00 |
| LAROSA, JOSEPHINE | STAEN ISLAND | NY 10312 | 09M31451218 | $74.99 | $74.99 | $0.00 |
| LAROSA, MICHAEL | MASSPEQUA PARK | NY 11762 | 04H31396414 | $499.99 | $499.99 | $0.00 |
| LAROSE, KEVIN | CARTERET | NJ 07008 | 09M31423035 | $67.98 | $67.98 | $0.00 |
| LARSEN, SHARON | CORTLADT MANOR | NY 10567 | 19P31440313 | $65.70 | $65.70 | $0.00 |
| LARSEN, VICTORIA | BROOKLYN | NY 11228 | 09M31445178 | $399.80 | $399.80 | $0.00 |
| LARSON, MERRY | WEST LONG BRANCH | NJ 07764 | 09M31448191 | $314.50 | $314.50 | $0.00 |
| LASCALA, IGNAZIO | OAKLAND GARDENS | NY 11364 | 04H31197923 | $2,874.99 | $2,425.00 | $449.99 |
| LASKAY, ALAN | HARTSDALE | NY 10530 | 19P31447753 | $81.08 | $81.08 | $0.00 |
| LASKE, D | GREENLAWN | NY 11740 | 50H31461682 | $2,628.58 | $2,425.00 | $203.58 |
| LASKER, ELIZABETH | MAHWAH | NJ 07430 | W02035102 | $50.00 | $50.00 | $0.00 |
| LASKIE-GONZ, ELIZABETH | WHITE PLAINS | NY 10607 | 19C29922109 | $249.98 | $249.98 | $0.00 |
| LASKY, JEAN | NEW MILFORD | NJ 07646 | W01979889 | $221.00 | $221.00 | $0.00 |
| LATESSA, MICHELLE | EAST NORWICH | NY 11732 | 04P31264425 | $520.36 | $520.36 | $0.00 |
| LATHEROW, DOLORES | RAHWAY | NJ 07065 | 08F31201524 | $794.50 | $794.50 | $0.00 |
| LAUBACH, WAYNE | CEDAR GROVE | NJ 07009 | 06P31446173 | $144.44 | $144.44 | $0.00 |
| LAUCIUS, JOSEPH | EDISON | NJ 08837 | 08P31219990 | $96.29 | $96.29 | $0.00 |
| LAUFER, JOAN | BAYSIDE | NY 11360 | 09M31464944 | $199.99 | $199.99 | $0.00 |
| LAUREA, ANDREA | ELMWOOD PARK | NJ 07407 | 06H31449033 | $320.99 | $320.99 | $0.00 |
| LAURELLA, LISA | STATEN ISLAND | NY 10308 | 09M31466854 | $319.99 | $319.99 | $0.00 |
| LAURELLI, PAT | BROOKLYN | NY 11209 | 04H31218744 | $1,625.53 | $1,625.53 | $0.00 |
| LAURENT, JOJOCELYN | BROOKLYN | NY 11234 | 04H31408150 | $2,194.48 | $2,194.48 | $0.00 |
| LAURENZANO, MARGARET | NORTH SALEM | NY 10560 | 46H31438442 | $901.89 | $901.89 | $0.00 |
| LAURET, ANDREA | ELMWOOD PARK | NJ 07407 | 06H31448930 | $782.15 | $782.15 | $0.00 |
| LAUTH, ALISON | FAIRFIELD | NY 07004 | 06H31040970 | $1,111.39 | $1,111.39 | $0.00 |
| LAVAN, MARYAM | MONROE TWP | NJ 08831 | 08P31172079 | $6.00 | $6.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| LAVERDE, LINDA | SCARSDALE | NY | 10583 | 19H31240033 | $349.99 | $349.99 | $0.00 |
| LAVIE, SOL | FLUSHING | NY | 11365 | 04H31423408 | $599.99 | $599.99 | $0.00 |
| LAVIOLA, L | MERRICK | NY | 11566 | 04C31232011 | $52.76 | $52.76 | $0.00 |
| LAVISTA, ROCCO | MONTVILLE | NJ | 07045 | 06P31445723 | $20.00 | $20.00 | $0.00 |
| LAVOIE, DEBORAH | FLEMINGTON | NJ | 08822 | 06H31423137 | $1,864.45 | $1,864.45 | $0.00 |
| LAVOIE, DEBORAH | FLEMINGTON | NJ | 07512 | 06H31423181 | $227.36 | $227.36 | $0.00 |
| LAVVAS, CATHERINE | WHITESTONE | NY | 11357 | 04P31401571 | $65.15 | $65.15 | $0.00 |
| LAW, RICHARD P | KEARNY | NJ | 07032 | 09M31449512 | $399.99 | $399.99 | $0.00 |
| LAWLESS, ANNETTE | STATEN ISLAND | NY | 10312 | 09M31452262 | $61.37 | $61.37 | $0.00 |
| LAWLEY, ROBERT | LITTLE FALLS | NJ | 07424 | 06H31461154 | $1,102.08 | $1,102.08 | $0.00 |
| LAWLEY, S. | LANOKA HARBOR | NJ | 08734 | 06H31461636 | $765.04 | $765.04 | $0.00 |
| LAWRENCE, JACK | MELVILLE | NY | 11747 | 04H31443970 | $319.74 | $319.74 | $0.00 |
| LAWRENCE, MELANIE | FORDS | NJ | 08863 | 08P31259689 | $119.94 | $119.94 | $0.00 |
| LAWRENCE, SARAH | TEANECK | NJ | 07666 | 12H31426171 | $363.79 | $363.79 | $0.00 |
| LAXSON, SALLY | TOTOWA | NJ | 07512 | 06P31453733 | $21.00 | $21.00 | $0.00 |
| LAYTIN, JEFFREY | HARTSDALE | NY | 10530 | 19C30874244 | $2,000.00 | $2,000.00 | $0.00 |
| LAZRI, S | EAST ROCKAWAY | NY | 11518 | 04P30593599 | $10.00 | $10.00 | $0.00 |
| LAZZARA, JO ANNE | WAYNE | NJ | 07470 | 06P31272191 | $405.26 | $405.26 | $0.00 |
| LAZZARO, DOROTHY | GRAND ISLAND | NY | 14072 | 09M31368892 | $6.52 | $6.52 | $0.00 |
| LE TOURNEAU, RAYMOND P. | TARRYTOWN | NY | 10591 | 19P31287366 | $409.50 | $409.50 | $0.00 |
| LEACH, DICK | MUNDELEIN | IL | 60060 | 08F31444193 | $74.98 | $74.98 | $0.00 |
| LEAKAS, DIMITRIA | ROCHELLE PK | NJ | 07662 | 06H31362581 | $299.99 | $299.99 | $0.00 |
| LEAKE, JUDITH | PURCHASE | NY | 10577 | 19C31425715 | $3,547.24 | $2,425.00 | $1,122.24 |
| LEAVITT, SCOTT | CHAPPAQUA | NY | 10514 | 19H31193720 | $975.98 | $975.98 | $0.00 |
| LEBEAU, ADENA | HIGHLAND PARK | NJ | 08904 | 08H31184929 | $710.00 | $710.00 | $0.00 |
| LEBEL, RICHARD | RONKONKOMA | NY | 11779 | 09M31393834 | $14.98 | $14.98 | $0.00 |
| LEBEWOHL, SHARON | NEW YORK | NY | 10003 | W02072146 | $20,000.00 | $2,425.00 | $17,575.00 |
| LEBOVIC, DOV | LAWRENCE | NY | 11559 | 09M31206658 | $1,039.99 | $1,039.99 | $0.00 |
| LEBOVIC, ESTHER | LAWRENCE | NY | 11559 | 04H31247577 | $1,235.59 | $1,235.59 | $0.00 |
| LEBRON, SIXTO | CONGERS | NY | 10920 | 12F31375766 | $219.99 | $219.99 | $0.00 |
| LECKNER, RENEE | MASPETH | NY | 11378 | 04P31412241 | $646.28 | $646.28 | $0.00 |
| LEDERMAN, ELAINE | MASSAPEQUA PARK | NY | 11762 | 04C31279281 | $72.38 | $72.38 | $0.00 |
| LEDNYAK, JOSIF | BROOKLYN | NY | 11229 | W02009756 | $750.00 | $750.00 | $0.00 |
| LEDRON, MICHAEL | DIX HILLS | NY | 11746 | W02067123 | $36.00 | $36.00 | $0.00 |
| LEE, ANNETTE | WARREN | NJ | 07059 | 09M31317222 | $74.97 | $74.97 | $0.00 |
| LEE, BARBARA | RIVERHEAD | NY | 11901 | 09M31435982 | $29.98 | $29.98 | $0.00 |
| LEE, EVELYN | MERRICK | NY | 11566 | 04P31171529 | $44.99 | $44.99 | $0.00 |
| LEE, H | SYOSSET | NY | 11791 | 04H30931347 | $3,099.97 | $2,425.00 | $674.97 |
| LEE, HENRY | MANHASSET | NY | 11030 | 04H31448267 | $3,030.47 | $2,425.00 | $605.47 |
| LEE, JACKIE | VIENNA | VA | 22181 | 09M31234006 | $14.44 | $14.44 | $0.00 |
| LEE, JEANNIE | WAYNE | NJ | 07470 | 06P31328743 | $342.39 | $342.39 | $0.00 |
| LEE, JOHN | EDISON | NJ | 08820 | 08H31185874 | $999.99 | $999.99 | $0.00 |
| LEE, JOHN | SYOSSET | NY | 11791 | 04H31447050 | $399.99 | $399.99 | $0.00 |
| LEE, JOYCE | FRANKLIN PARK | NJ | 08823 | 08F31432318 | $467.50 | $467.50 | $0.00 |
| LEE, K | MANHASSET | NY | 11030 | 04P31068885 | $230.81 | $230.81 | $0.00 |
| LEE, KWANGSOO | VALLEY STREAM | NY | 11580 | 04P31403959 | $199.96 | $199.96 | $0.00 |
| LEE, KYU | RAMSEY | NJ | 07446 | 12P31355485 | $200.00 | $200.00 | $0.00 |
| LEE, KYUNG | VALLEY STREAM | NY | 11580 | 04P31381955 | $79.99 | $79.99 | $0.00 |
| LEE, MONA | GREAT NECK | NY | 11021 | W02072977 | $488.00 | $488.00 | $0.00 |
| LEE, PAULINE | MOUNT VERNON | NY | 10553 | 12H31287402 | $753.15 | $753.15 | $0.00 |
| LEE, SOONAI | HASTINGS ON HUDSON | NY | 10706 | 19C31414794 | $3,300.54 | $2,425.00 | $875.54 |
| LEE, STEWART | KINNELON | NJ | 07405 | 06H31458466 | $625.93 | $625.93 | $0.00 |
| LEE, SUSANNE | SARASOTA | FL | 34238 | 04P30767635 | $4.99 | $4.99 | $0.00 |
| LEE, TONYA | WOODSIDE | NY | 11377 | 09M31291284 | $71.25 | $71.25 | $0.00 |
| LEEPER00, JULIA | WHITE PLAINS | NY | 10601 | 19H31421198 | $659.98 | $659.98 | $0.00 |
| LEFEBVRE, LARISA | RUMSON | NJ | 07760 | 08P31429463 | $49.98 | $49.98 | $0.00 |
| LEFF, DANIEL | JAMESBURG | NJ | 08831 | 08P30987043 | $5.99 | $5.99 | $0.00 |
| LEFKOWITZ, THERESA | BOONTON | NJ | 07005 | 09M31426933 | $32.41 | $32.41 | $0.00 |
| LEGARDA, DEBRA | SMITHTOWN | NY | 11787 | 04F31156836 | $266.11 | $266.11 | $0.00 |
| LEGATE, DANA | STATEN ISLAND | NY | 10308 | 08F30078256 | $219.99 | $219.99 | $0.00 |
| LEGODAIS, DORIS | CENTERPORT | NY | 11721 | 09M31466885 | $159.99 | $159.99 | $0.00 |
| LEGOVICH, BRIAN | MILLTOWN | NJ | 08850 | 08H31283426 | $866.69 | $866.69 | $0.00 |
| LEGUTKO, CARMELLA | MASSAPEQUA | NY | 11758 | 04H31410982 | $2,332.59 | $2,332.59 | $0.00 |
| LEHMAN, JEFFREY | MORGANVILLE | NJ | 07751 | 09M31466624 | $319.99 | $319.99 | $0.00 |
| LEHMANN, MOSHE | PASSAIC | NJ | 07055 | 06H31403392 | $1,845.74 | $1,845.74 | $0.00 |
| LEHMANN, RACHEL | PIKESVILLE | MD | 21208 | 09M30532698 | $63.33 | $63.33 | $0.00 |
| LEHRFELD, ELLIOT | OCEANSIDE | NY | 11572 | 04H31440029 | $349.99 | $349.99 | $0.00 |
| LEHRFWLD, DAVID | MERRICK | NY | 11566 | 04H31267977 | $2,427.33 | $2,425.00 | $2.33 |
| LEIBOW, PAUL | LEONIA | NJ | 07605 | 12P31223693 | $280.86 | $280.86 | $0.00 |
| LEIBOWITZ, MARILYN | PLAINVIEW | NY | 11803 | 04P31392747 | $19.99 | $19.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| LEICHTAMER, KATHY | POMPTON LAKES | NJ | 07442 | 06H31385853 | $749.98 | $749.98 | $0.00 |
| LEIDERMAN, BONNIE | HAUPPAUGE | NY | 11788 | 04P31243790 | $228.10 | $228.10 | $0.00 |
| LEIPZIG, INNA | MANHASSET HILLS | NY | 11040 | 04P31288242 | $608.26 | $608.26 | $0.00 |
| LEITER, THOMAS | ROCKVILLE CENTRE | NY | 11570 | 04H30895120 | $1,849.91 | $1,849.91 | $0.00 |
| LEITMAN, HARRIET | ELMSFORD | NY | 10523 | 19C31418560 | $849.99 | $849.99 | $0.00 |
| LEIYN, ANNE | ELIZABETH | NJ | 07202 | 08F31447755 | $17.99 | $17.99 | $0.00 |
| LEKAJ, KUMRIJE | LEVITTOWN | NY | 11756 | 04H31352030 | $799.99 | $799.99 | $0.00 |
| LELAIDIER, MAUREEN | ATLANTIC BEACH | NY | 11509 | 04H30956588 | $1,709.97 | $1,709.97 | $0.00 |
| LEMCHUK, YELENA | STATEN ISLAND | NY | 10312 | 04H31413245 | $3,579.84 | $2,425.00 | $1,154.84 |
| LEMERY, LINDA | FRANKLIN LAKES | NY | 07417 | 06P31388308 | $209.99 | $209.99 | $0.00 |
| LENAHAN, LARRY | SOUTH AMBOY | NJ | 08879 | 08P31131321 | $50.00 | $50.00 | $0.00 |
| LENAS, ERRIETTE | FRANKLINS LAKES | NY | 07417 | 06P31128731 | $34.21 | $34.21 | $0.00 |
| LENAS, LEANDRO | WAYNE | NJ | 07470 | 06P31117597 | $249.99 | $249.99 | $0.00 |
| LENDA, FLORENCE | POCONO LAKE | PA | 18347 | 04F30922869 | $2,949.93 | $2,425.00 | $524.93 |
| LENHART, KRISTEN | BETHLEHEM | NY | 18017 | 15H31258310 | $236.73 | $236.73 | $0.00 |
| LENNON, STEPHANIE | MAMARONECK | NY | 10543 | 19H31416290 | $349.99 | $349.99 | $0.00 |
| LENOX, EILEEN | EDISON | NJ | 08820 | 09M31448480 | $103.43 | $103.43 | $0.00 |
| LENROW, SARA | MERION STATION | PA | 19066 | 19F31433340 | $975.84 | $975.84 | $0.00 |
| LENTI, PATRICIA | GLEN HEAD | NY | 11545 | 04P31325295 | $30.00 | $30.00 | $0.00 |
| LENTI, STEPHANIE | NEW YORK | NY | 10128 | 09M31457279 | $209.98 | $209.98 | $0.00 |
| LENTO, ANN MARIE | FAIRFIELD | NJ | 07004 | 04H31439630 | $525.35 | $525.35 | $0.00 |
| LENZA, MATTHEW | STATEN ISLAND | NY | 10306 | 09M31465356 | $195.00 | $195.00 | $0.00 |
| LEO, ANTHONY | COLLEGE POINT | NY | 11356 | 04H30932374 | $2,059.97 | $2,059.97 | $0.00 |
| LEO, MIKE | EDISON | NJ | 08820 | 08C30944272 | $125.00 | $125.00 | $0.00 |
| LEON, GLORIA | QUEENS VILLAGE | NY | 11428 | 04P31242122 | $89.99 | $89.99 | $0.00 |
| LEONARD, MARY C. | CLARK | NJ | 07066 | 15H31423086 | $427.44 | $427.44 | $0.00 |
| LEONARDINI, ROSE | PORT WASHINGTON | NY | 11050 | 04H31230460 | $1,128.26 | $1,128.26 | $0.00 |
| LEONARDO, DONNA | OAKDALE | NY | 11769 | 04H31171700 | $8,418.01 | $2,425.00 | $5,993.01 |
| LEONE, ANTOINETTE | LITTLE FALLS | NJ | 07424 | 09M31446137 | $526.08 | $526.08 | $0.00 |
| LEONE, CATHY | KINGS PARK | NY | 11754 | W02067116 | $168.00 | $168.00 | $0.00 |
| LEONE, JANE | WHITE PLAINS | NY | 10605 | 19H31218572 | $3,645.95 | $2,425.00 | $1,220.95 |
| LEONE, LYNN | YORKTOWN HIGHTS | NY | 10598 | 19P31420236 | $82.69 | $82.69 | $0.00 |
| LEONE, MICHAEL J. | BETHPAGE | NY | 11714 | 15M31459890 | $47.77 | $47.77 | $0.00 |
| LEONE, MIGUEL | VERNON | NJ | 07462 | 06P31454855 | $32.08 | $32.08 | $0.00 |
| LEPORE, PATRICIA | STATEN ISLAND | NY | 10310 | 09M31206634 | $141.60 | $141.60 | $0.00 |
| LEPOREJ, VIOLANDE | MAMARONECK | NY | 10543 | 19P31457615 | $194.62 | $194.62 | $0.00 |
| LEQUERIQUE, JOAN | HUNTINGTON | NY | 11743 | 04H31466232 | $399.99 | $399.99 | $0.00 |
| LERFALD, MARIA | MERRICK | NY | 11566 | 04P31298033 | $102.06 | $102.06 | $0.00 |
| LERNER, LARRY | BOYNTON BEACH | FL | 33437 | 04F31465729 | $499.93 | $499.93 | $0.00 |
| LEROSE, KATHLEEN | LYNBROOK | NY | 11563 | 09M31444968 | $53.13 | $53.13 | $0.00 |
| LEROUX, NICOLE | MASSAPEQUA | NY | 11758 | 04P31439678 | $199.85 | $199.85 | $0.00 |
| LESCHEK, JOAN | EDISON | NJ | 08837 | 04H31435288 | $1,455.18 | $1,455.18 | $0.00 |
| LESER, HILARY | CHAPPAQUA | NY | 10514 | 09M31155032 | $41.32 | $41.32 | $0.00 |
| LESICA, SUSAN | MCLEAN | VA | 22102 | 09M31462034 | $288.00 | $288.00 | $0.00 |
| LESKO, DOROTHY | CEDAR GROVE | NY | 07009 | 06H31449076 | $399.99 | $399.99 | $0.00 |
| LESLIE ABBO, HEPSIE | BRIDGEPORT | CT | 06606 | 09M31411130 | $59.98 | $59.98 | $0.00 |
| LESSLER, KAREN | WESTPORT | CT | 06880 | 09M31447119 | $399.99 | $399.99 | $0.00 |
| LESTON, SEFA | TARRYTOWN | NY | 10591 | 19P31450100 | $206.76 | $206.76 | $0.00 |
| LETTERILL, L | LEVITTOWN | NY | 11756 | 04P31421895 | $124.11 | $124.11 | $0.00 |
| LETTINI, PAULA | CLARK | NJ | 07066 | 08P31434529 | $11.99 | $11.99 | $0.00 |
| LETTINI, PAULA | CLARK | NJ | 07066 | 08F30944484 | $390.60 | $390.60 | $0.00 |
| LEUCK, LISA | EMERSON | NJ | 07630 | 09M31452625 | $314.99 | $314.99 | $0.00 |
| LEUNG, CYNTHIA | MERRICK | NY | 11566 | 04H31200683 | $599.99 | $599.99 | $0.00 |
| LEVATO, KERRY | CHATHAM | NJ | 07928 | 04H31424675 | $1,072.83 | $1,072.83 | $0.00 |
| LEVENTAKIS, IOANNA | FORT LEE | NJ | 07024 | 09M31433914 | $87.10 | $87.10 | $0.00 |
| LEVENTHAL, ERIC | MILLWOOD | NY | 10546 | 19H31401704 | $399.99 | $399.99 | $0.00 |
| LEVER, LAWRENCE | PORT CHESTER | NY | 10573 | 19H31426617 | $419.80 | $419.80 | $0.00 |
| LEVI, BARBARA | GARDEN CITY | NY | 11530 | 04H31451003 | $1,632.91 | $1,632.91 | $0.00 |
| LEVIENE, ILENE | | | 19409 | 06P31296491 | $81.32 | $81.32 | $0.00 |
| LEVIN, INESSA | LIVINGSTON | NJ | 07039 | 09M31324021 | $72.00 | $72.00 | $0.00 |
| LEVIN, SANDRA | FREEHOLD | NJ | 07728 | 41H31461486 | $3,167.18 | $2,425.00 | $742.18 |
| LEVINE, ARNOLD | BROOKLYN | NY | 11235 | 04P31388607 | $149.90 | $149.90 | $0.00 |
| LEVINE, ELANNA | WOODMERE | NY | 11598 | 09M31452147 | $139.35 | $139.35 | $0.00 |
| LEVINE, FLORENCE | WHITE PLAINS | NY | 10606 | 19H31441412 | $589.24 | $589.24 | $0.00 |
| LEVINE, LAURA | PLAINVIEW | NY | 11803 | 04H31297616 | $1,618.42 | $1,618.42 | $0.00 |
| LEVINE, LINDA | MORGANVILLE | NJ | 07751 | W01946469 | $200.00 | $200.00 | $0.00 |
| LEVINE, MURRAY | OLD BETHPAGE | NY | 11804 | 50H30915135 | $2,899.89 | $2,425.00 | $474.89 |
| LEVINE, RACHEL | NEW YORK | NY | 10024 | 09M31176263 | $212.80 | $212.80 | $0.00 |
| LEVINE, REGINA | NEW CITY | NY | 10956 | 09M31163452 | $28.35 | $28.35 | $0.00 |
| LEVINE, ROBERT | MANHASSET | NY | 11030 | 04H31174253 | $1,857.38 | $1,857.38 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| LEVINE, SHARON | LITTLE NECK | NY 11362 | W02067248 | $85.00 | $85.00 | $.00 |
| LEVITANSKY, MIKHAIL | NORTHPORT | NY 11768 | 05H31416738 | $2,473.23 | $2,425.00 | $48.23 |
| LEVITER, TEMA | EAST NORTHPORT | NY 11731 | 04P31421656 | $369.30 | $369.30 | $.00 |
| LEVITO, VINCENT | CLARKSBURG | NJ 08510 | 04P31460306 | $350.94 | $350.94 | $.00 |
| LEVY, ANVER | ROSLYN | NY 11576 | 05H31401234 | $1,384.88 | $1,384.88 | $.00 |
| LEVY, ARLENE | MONROE TOWNSHIP | NJ 08831 | 09M31338810 | $14.98 | $14.98 | $.00 |
| LEVY, CAROLINE | JERICHO | NY 11753 | 04H31422777 | $2,194.11 | $2,194.11 | $.00 |
| LEVY, DAVID | PLAINVIEW | NY 11803 | 50H31002166 | $2,812.14 | $2,425.00 | $387.14 |
| LEVY, DIANE | HARRISON | NY 10528 | 19F31451557 | $119.99 | $119.99 | $.00 |
| LEVY, ELIZABETH | HORSHAM | PA 19044 | 15H31434255 | $1,215.97 | $1,215.97 | $.00 |
| LEVY, IRA | MASSAPEQUA | NY 11758 | 04H31449671 | $487.49 | $487.49 | $.00 |
| LEVY, JEFF | SYOSSET | NY 11791 | 04H30911968 | $1,893.22 | $1,893.22 | $.00 |
| LEVY, JOANNE | BLOOMFIEL | NJ 07003 | 06P31456319 | $22.23 | $22.23 | $.00 |
| LEVY, NEIL | HUNTINGTON | NY 11743 | 04P31327249 | $156.39 | $156.39 | $.00 |
| LEVY, P | PLAINVIEW | NY 11803 | 04P31424557 | $517.02 | $517.02 | $.00 |
| LEW, PAK L | EAST BRUNSWICK | NJ 08816 | 08C31444228 | $420.48 | $420.48 | $.00 |
| LEWIN, KATHY | NEW YORK | NY 10038 | 09M31466213 | $51.95 | $51.95 | $.00 |
| LEWIS, DINA | WHITE PLAINS | NY 10601 | 19H31146593 | $1,200.00 | $1,200.00 | $.00 |
| LEWIS, DON | PORT WASHINGTON | NY 11050 | 04H31448916 | $399.99 | $399.99 | $.00 |
| LEWIS, GERRI | EAST BRUNSWICK | NJ 08816 | 08P31112220 | $450.00 | $450.00 | $.00 |
| LEWIS, JOANN | MAHWAH | NJ 07430 | 06H31446617 | $5,301.07 | $2,425.00 | $2,876.07 |
| LEWIS, NERISSA | WEST ORANGE | NJ 07052 | 09M31449093 | $42.09 | $42.09 | $.00 |
| LEWIS, ROSE | BALDWIN | NY 11510 | W02072718 | $23.00 | $23.00 | $.00 |
| LEWIS, SARA JANE | DALLAS | TX 75220 | 09M31356831 | $19.00 | $19.00 | $.00 |
| LEWIS, SETH | MORGANVILLE | NJ 07751 | 41H30963670 | $2,859.96 | $2,425.00 | $434.96 |
| LEWIS, SUSAN | STATEN ISLAND | NY 10304 | 08C31443102 | $1,666.25 | $1,666.25 | $.00 |
| LEWIS, VERONICA | COLUMBUS | NJ 08022 | 09M31446036 | $674.99 | $674.99 | $.00 |
| LEWIS, WALTER | MORRISTOWN | NJ 07960 | 09M31453113 | $1,319.91 | $1,319.91 | $.00 |
| LI, ANDREW | PHILLIPSBURG | NJ 08865 | 06H31416940 | $1,524.68 | $1,524.68 | $.00 |
| LI, CHERYLNNE | SCARSDALE | NY 10583 | 19P31249909 | $150.80 | $150.80 | $.00 |
| LI, JENNIFER | BRIGHTWATERS | NY 11718 | W02073242 | $1,271.00 | $1,271.00 | $.00 |
| LIA, D | HUNTINGTON STATION | NY 11746 | 04H30372792 | $499.99 | $499.99 | $.00 |
| LIBEN, SINDY | LIVINGSTON | NJ 07039 | 09M31455458 | $49.99 | $49.99 | $.00 |
| LIBESKIND, DAVID | FAIR LAWN | NJ 07410 | 06H31441744 | $1,195.04 | $1,195.04 | $.00 |
| LIBIN, MARK | MILLBROOK | NY 12545 | 19F31402625 | $1,699.98 | $1,699.98 | $.00 |
| LICALZI, LAUREN | MINEOLA | NY 11501 | 04P31199307 | $118.60 | $118.60 | $.00 |
| LICATA, CARLA | GARDEN CITY | NY 11530 | 04H31388267 | $5,242.16 | $2,425.00 | $2,817.16 |
| LICATA, JOHN | YONKERS | NY 10704 | 04H31317721 | $2,641.51 | $2,425.00 | $216.51 |
| LICHT, MILISSA | EDISON | NJ 08820 | 08C31413474 | $751.32 | $751.32 | $.00 |
| LICHTENSTEI, ADAM | ORADELL | NJ 07649 | 12H31352152 | $1,847.98 | $1,847.98 | $.00 |
| LICHTENSTER, JUSTINE | TOMS RIVER | NJ 08753 | 08H31416235 | $1,091.39 | $1,091.39 | $.00 |
| LICHTENTHAL, MARGO | MARLBORO | NJ 07746 | 08P31344397 | $181.89 | $181.89 | $.00 |
| LICONTE, THOMAS | NEW YORK | NY 10017 | 09M31460040 | $209.99 | $209.99 | $.00 |
| LIDONNICI, DANEILLE | COMMACK | NY 11725 | 04H31461466 | $499.64 | $499.64 | $.00 |
| LIEBERMAN, JEWEL | FAR ROCKAWAY | NY 11694 | 04H30936146 | $1,999.97 | $1,999.97 | $.00 |
| LIEBERMAN, LENORE | HILLSDALE | NJ 07642 | 12H31449177 | $449.99 | $449.99 | $.00 |
| LIEBERMAN, MELANIE | NORTH BRUNSWICK | NJ 08902 | 08P30739903 | $34.99 | $34.99 | $.00 |
| LIEBERMAN, ROBIN | | NY | 19P31165498 | $100.00 | $100.00 | $.00 |
| LIEBMAN, ROBIN | WOODLAND PARK | NJ 07424 | 04F31463003 | $109.98 | $109.98 | $.00 |
| LIEGL, HILDA | RYE BROOK | NY 10573 | 19H31377956 | $2,499.99 | $2,425.00 | $74.99 |
| LIGHTMAN, ANITA | BROOKLYN | NY 11236 | 09M31300711 | $279.99 | $279.99 | $.00 |
| LIGUORI, DANIELLE | RED BANK | NJ 07701 | D00729953 | $186.00 | $186.00 | $.00 |
| LILLI, ANTHONY | MERRICK | NY 11566 | 04H31197425 | $699.99 | $699.99 | $.00 |
| LIMA, KAREN | YORKTOWN HEIGHTS | NY 10598 | 19P31425488 | $55.13 | $55.13 | $.00 |
| LIMATO, MELISSA | WYCKOFF | NJ 07481 | 06H31403599 | $1,043.24 | $1,043.24 | $.00 |
| LIMERICK, MARY | MASSAPEQUA PARK | NY 11762 | 04C31246017 | $889.32 | $889.32 | $.00 |
| LIMONCELLI, THERESA | CRANFORD | NJ 07016 | 08P31447001 | $192.58 | $192.58 | $.00 |
| LIN, LISA | WHITESTONE | NY 11357 | 04H31248323 | $3,847.12 | $2,425.00 | $1,422.12 |
| LIN, MICHAEL | JERICHO | NY 11753 | 04H31424406 | $1,524.98 | $1,524.98 | $.00 |
| LINARES, VANESSA | FREEPORT | NY 11520 | 04P31434113 | $25.10 | $25.10 | $.00 |
| LINAUGH, MARK | MONTCLAIR | NJ 07042 | W01983944 | $2,921.00 | $2,425.00 | $496.00 |
| LINDA CIULL, M. PUCCI/CO | STATEN ISLAND | NY 10312 | 08F31104148 | $135.92 | $135.92 | $.00 |
| LINDEN, SHEILA | STATEN ISLAND | NY 10309 | 08P31376987 | $39.99 | $39.99 | $.00 |
| LINDMAR, GERI | WARETOWN | NJ 08758 | 41H31419590 | $2,537.47 | $2,425.00 | $112.47 |
| LINDNER, SUSAN | OCEANSIDE | NY 11572 | 04M31460722 | $67.50 | $67.50 | $.00 |
| LINDSAY, GRETCHEN | NEW YORK | NY 10128 | 09M30873317 | $77.66 | $77.66 | $.00 |
| LINEFSKY, NORMAN | KENDALL PARK | NJ 08824 | 08P30947144 | $93.00 | $93.00 | $.00 |
| LINK, VIRGINIA | PORTLAND | OR 97219 | 09M31435146 | $19.99 | $19.99 | $.00 |
| LINO, YANETH | BALDWIN | NY 11510 | 04P30979559 | $20.00 | $20.00 | $.00 |
| LINTON, SHERYL | SYOSSET | NY 11791 | 04P31419948 | $166.19 | $166.19 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| LINZENBERG, SARAH | SUFFERN | NY 10901 | 09M31427271 | $18.21 | $18.21 | $0.00 |
| LIOI, JOHN | BRONXVILLE | NY 10708 | 19H31447404 | $887.12 | $887.12 | $0.00 |
| LIOI, PATRICIA | MONTAUK | NY 11954 | 19H31450668 | $2,307.47 | $2,307.47 | $0.00 |
| LIONETTI, LAURA | CARLE PLACE | NY 11514 | 09M31451142 | $63.47 | $63.47 | $0.00 |
| LIOTTI, DEBORAH | SEA BRIGHT BORO | NJ 07760 | 06H31384434 | $1,499.99 | $1,499.99 | $0.00 |
| LIPERA, ROSEANNE | OLD BROOKVILLE | NY 11545 | 04P31466390 | $299.99 | $299.99 | $0.00 |
| LIPMAN, SHELLY | NEW YORK | NY 10128 | 19F31079271 | $44.99 | $44.99 | $0.00 |
| LIPSHITZ, PAM | SCOTCH PLAINS | NJ 07076 | 08H31227562 | $1,765.49 | $1,765.49 | $0.00 |
| LIPTAK, MARIA | WHIPPANY | NJ 07981 | 06H31132342 | $599.99 | $599.99 | $0.00 |
| LIPTON, GITTEL | PASSAIC | NJ 07055 | 08F31292827 | $102.72 | $102.72 | $0.00 |
| LISA, ANGELO | BETHPAGE | NY 11714 | 04H30887662 | $1,797.65 | $1,797.65 | $0.00 |
| LISA, FERRARA | CRESSKLL | NY 07626 | 09M31406194 | $130.18 | $130.18 | $0.00 |
| LISBEY, CQUELINE | NEW YORK | NY 10026 | 19P31418704 | $114.87 | $114.87 | $0.00 |
| LISECKY, WILLIAM | DOBBS FERRY | NY 10522 | 19P31405167 | $299.99 | $299.99 | $0.00 |
| LISI, LAURA | ROCKVILLE CENTRE | NY 11570 | 04H31315102 | $923.26 | $923.26 | $0.00 |
| LISI, PAT | MINEOLA | NY 11501 | 04H31464638 | $1,799.99 | $1,799.99 | $0.00 |
| LISOJO, LISETTE | MONROE TWSP | NJ 08831 | 08C30998280 | $454.74 | $454.74 | $0.00 |
| LISSANDRELLO, FABRIZIO | GREAT NECK | NY 11021 | W02073235 | $256.00 | $256.00 | $0.00 |
| LIST, MURRY | MANALAPAN | NJ 07726 | 06H31313292 | $631.29 | $631.29 | $0.00 |
| LITOS, PAT | STATEN ISLAND | NY 10314 | 08P31429812 | $149.98 | $149.98 | $0.00 |
| LITROVNIK, INNA | EMERSON | NJ 07630 | W02012381 | $4,068.00 | $2,425.00 | $1,643.00 |
| LITVIN, TATYANA | LIVINGSTON | NJ 07039 | W01864993 | $1,270.00 | $1,270.00 | $0.00 |
| LIU, CAMILLA | LITTLE NECK | NY 11362 | 04P31382497 | $129.99 | $129.99 | $0.00 |
| LIU, CHIH LAN | FOREST HILLS | NY 11375 | 09M31138082 | $1,053.20 | $1,053.20 | $0.00 |
| LIU, DR. HEATHER | NEW YORK | NY 10069 | D00777834 | $2,000.00 | $2,000.00 | $0.00 |
| LIU, HUA | STATEN ISLAND | NY 10314 | 08H28619074 | $2,070.94 | $2,070.94 | $0.00 |
| LIU, KEN | EDISON | NJ 08820 | 08P31408209 | $39.99 | $39.99 | $0.00 |
| LIVELY, JESSICA | THIELLS | NY 10984 | 09M31335101 | $47.68 | $47.68 | $0.00 |
| LIVIA, ANNA | STATEN ISLAND | NY 10314 | 08H31406077 | $3,467.37 | $2,425.00 | $1,042.37 |
| LIVINGSTON, SYDNE | FOREST HILLS | NY 11375 | W02024615 | $202.00 | $202.00 | $0.00 |
| LIVOTI, NATALIE | MANALAPAN | NJ 07726 | 08H31356819 | $999.99 | $999.99 | $0.00 |
| LIZARAZO, J | FARMINGDALE | NY 11735 | 04P31404772 | $199.99 | $199.99 | $0.00 |
| LIZZIO, JOSEPH | HUNTINGTON | NY 11743 | 04P31391080 | $329.98 | $329.98 | $0.00 |
| LO DICO, JOHN | WAYNE | NJ 07470 | 06H31440718 | $576.71 | $576.71 | $0.00 |
| LO, ALODIA | FORT LEE | NJ 07024 | W02032582 | $50.00 | $50.00 | $0.00 |
| LOBATO, MARLENE | SEARINGTOWN | NY 11507 | 04P31170746 | $599.98 | $599.98 | $0.00 |
| LOBELLO, DIANE | GLEN COVE | NY 11542 | 09M31410081 | $147.54 | $147.54 | $0.00 |
| LOBODY, MELISSA | SEAFORD | NY 11783 | 09M31269307 | $266.69 | $266.69 | $0.00 |
| LOCCISANO, MARY ANNE | ROSLYN | NY 11576 | 09M31454843 | $95.98 | $95.98 | $0.00 |
| LOCKHART, HERMON | GREENBURGH | NY 10603 | 19H31358963 | $559.98 | $559.98 | $0.00 |
| LOCKWOOD, TERESA | SOMERS | NY 10589 | 19H31448964 | $512.68 | $512.68 | $0.00 |
| LODATO, MARIO | RIDGEFIELD | CT 06877 | 19F31456034 | $934.92 | $934.92 | $0.00 |
| LODESERTO, KAREN | SPARTA | NJ 07871 | 09M31464794 | $319.98 | $319.98 | $0.00 |
| LOEB, MARTIN | MONSEY | NY 10952 | 53H31460664 | $1,500.00 | $1,500.00 | $0.00 |
| LOFTUS, JOANNA | NEW ROCHELLE | NY 10801 | 19F31353056 | $143.60 | $143.60 | $0.00 |
| LOGIUDICE, JOANN | WILLISTON PARK | NY 11596 | 04H31162564 | $5,783.99 | $2,425.00 | $3,358.99 |
| LOGIUDICE, MARIA | MASPETH | NY 11378 | 04H31418504 | $599.99 | $599.99 | $0.00 |
| LOGOZZO, TARA | BELLMORE | NY 11710 | 04H31460137 | $684.30 | $684.30 | $0.00 |
| LOGUIUDICE, MICHAEL | GARDEN CITY | NY 11530 | 04H31408770 | $2,419.99 | $2,419.99 | $0.00 |
| LOGUSCH, DIANE | SUSSEX | NJ 07461 | 06P31460707 | $297.89 | $297.89 | $0.00 |
| LOHMANN & B, VICTORIA M. | WEST CALDWELL | NJ 07006 | 09M31465251 | $112.49 | $112.49 | $0.00 |
| LOIA, ROSE | HOWARD BEACH | NY 11414 | 09M31465346 | $515.46 | $515.46 | $0.00 |
| LOIZOS, MARGARITA | WHITESTONE | NY 11357 | 50H30991862 | $2,645.96 | $2,425.00 | $220.96 |
| LOKHANDE, SNEHAL | ELMSFORD | NY 10523 | 19H31438401 | $2,978.43 | $2,425.00 | $553.43 |
| LOKHANDWALA, TALIB | FAIR LAWN | NJ 07410 | 06H31420105 | $1,626.39 | $1,626.39 | $0.00 |
| LOLLI, GLADYS | BROOKLYN | NY 11209 | 04H31441962 | $374.99 | $374.99 | $0.00 |
| LOLO, LEANDRO | NEWARK | NJ 07105 | 08P31421096 | $227.36 | $227.36 | $0.00 |
| LOMANGINO, KARLA | BABYLON | NY 11702 | 04H31446521 | $1,384.89 | $1,384.89 | $0.00 |
| LOMBARDI, ARLENE | SEAFORD | NY 11783 | 09M31204902 | $899.99 | $899.99 | $0.00 |
| LOMBARDI, JENNIFER | EDISON | NJ 08820 | 08F31283264 | $530.70 | $530.70 | $0.00 |
| LOMBARDO, ANTHONY | BRONX | NY 10461 | 09M31462145 | $279.99 | $279.99 | $0.00 |
| LOMBARDO, JUDITH | STATEN ISLAND | NY 10312 | 08H31384778 | $400.00 | $400.00 | $0.00 |
| LOMELO, MICHAEL | EAST SETAUKET | NY 11733 | 04H31448715 | $2,281.01 | $2,281.01 | $0.00 |
| LOMONTE, DENISE | LEVITTOWN | NY 11756 | 04H30917392 | $2,009.97 | $2,009.97 | $0.00 |
| LONDON, ALEX | SYOSSET | NY 11791 | 04P31368700 | $599.99 | $599.99 | $0.00 |
| LONGEST, DEBORAH | DEMAREST | NJ 07627 | 09M31465531 | $35.99 | $35.99 | $0.00 |
| LONGLEY, JAMES | FLORHAM PARK | NJ 07932 | 06H31446012 | $2,238.94 | $2,238.94 | $0.00 |
| LONGMUIR, DIANE | TRENTON | NJ 08620 | 08P31442648 | $102.71 | $102.71 | $0.00 |
| LONGO, CHRISTINE | VALLEY STREAM | NY 11580 | W02055129 | $400.00 | $400.00 | $0.00 |
| LONGO, DIANE M | SCARSDALE | NY 10583 | 15F31212028 | $59.99 | $59.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| LONGO, MARK | TOMS RIVER | NJ 08753 | 08H31439984 | $1,686.27 | $1,686.27 | $0.00 |
| LONGOBUCCO, PETER | OSSINING | NY 10562 | 19P31460008 | $155.68 | $155.68 | $0.00 |
| LONGORDO, ELVIRA | NEW ROCHELLE | NY 10801 | 09M31410879 | $278.50 | $278.50 | $0.00 |
| LONGSWORTH, SONIA | MASSAPEQUA | NY 11758 | 09M31408678 | $749.99 | $749.99 | $0.00 |
| LONSKY, EVA | POMPTON LAKES | NJ 07442 | 06H31463844 | $399.99 | $399.99 | $0.00 |
| LOONAM, KATHRYN | BELLE HARBOR | NY 11694 | 04H31420715 | $1,617.51 | $1,617.51 | $0.00 |
| LOOT, ZOE | COLONIA | NJ 07067 | 08P31327943 | $102.71 | $102.71 | $0.00 |
| LOPATA, KAREN | LAWRENCE | NY 11559 | 15M30970703 | $132.14 | $132.14 | $0.00 |
| LOPES, F | FLUSHING | NY 11355 | 04H31186742 | $999.99 | $999.99 | $0.00 |
| LOPES, HUMBERTO | STATEN ISLAND | NY 10306 | 08H31438726 | $590.61 | $590.61 | $0.00 |
| LOPES, LISA | OLD WESTBURY | NY 11568 | 04P31442546 | $127.72 | $127.72 | $0.00 |
| LOPEZ, ANGELA | SCOTCH PLAINS | NJ 07076 | 09M31449983 | $19.98 | $19.98 | $0.00 |
| LOPEZ, ELSIE | TRUMBULL | CT 06611 | 09M31466485 | $279.99 | $279.99 | $0.00 |
| LOPEZ, JOHN | LONG ISLAND CITY | NY 11101 | 04H31450313 | $1,105.35 | $1,105.35 | $0.00 |
| LOPEZ, MAYELA | STATEN ISLAND | NY 10309 | 08F31441334 | $205.78 | $205.78 | $0.00 |
| LOPEZ, MICKY | WEST HARRISON | NY 10604 | 19C30954895 | $1,379.00 | $1,379.00 | $0.00 |
| LOPEZ, MINERVA | PERTH AMBOY | NJ 08861 | 08H31460260 | $556.39 | $556.39 | $0.00 |
| LOPEZ, SANDRA | ISELIN | NJ 08830 | 44F31004981 | $49.99 | $49.99 | $0.00 |
| LOPORCARO, ROBERT | SOMERSET | NJ 08873 | 08P31347324 | $54.99 | $54.99 | $0.00 |
| LOPRESTI, FRANCESCA | MONTVILLE | NJ 07045 | 06H31459282 | $1,011.13 | $1,011.13 | $0.00 |
| LOPRESTO, JAIME | CLIFTON | NJ 07013 | 06P31248289 | $491.50 | $491.50 | $0.00 |
| LOPRINZI, SUZANNE | WALDWICK | NJ 07463 | 06C31337666 | $4,020.99 | $2,425.00 | $1,595.99 |
| LORD, STEPHANIE | RYE | NY 10580 | 19H31423226 | $2,305.75 | $2,305.75 | $0.00 |
| LORDO, KRISTINE | WEST NEW YORK | NY 07093 | 06H31298828 | $882.07 | $882.07 | $0.00 |
| LORE, SHANNON | FAIR HAVEN | NJ 07704 | 09M31331469 | $9.96 | $9.96 | $0.00 |
| LORENZ, CATHERINE | MIDDLE VILLAGE | NY 11379 | 04C31028438 | $4,133.21 | $2,425.00 | $1,708.21 |
| LORENZ, F | | | 04P31229558 | $65.16 | $65.16 | $0.00 |
| LORENZO, CHARLES | SEASIDE HEIGHTS | NJ 08751 | 51H31420870 | $2,207.78 | $2,207.78 | $0.00 |
| LORENZON, SCOTT | BALDWIN PLACE | NY 10505 | 09M31447691 | $399.99 | $399.99 | $0.00 |
| LORENZONI, EVELYN | WHITESTONE | NY 11357 | 09M31282262 | $321.35 | $321.35 | $0.00 |
| LORI, DEFALCO | PT PLEAS BCH | NJ 08742 | 51H30985612 | $2,124.99 | $2,124.99 | $0.00 |
| LORIE, VIRGINIA | BELLMORE | NY 11710 | 04H31222382 | $396.46 | $396.46 | $0.00 |
| LORRORI, JULIAN | DENVILLE | NJ 07834 | 06P31315596 | $100.00 | $100.00 | $0.00 |
| LORY, AUDREY | OCEAN | NJ 07712 | 09M31466429 | $129.99 | $129.99 | $0.00 |
| LOSACCO, ANDREA | MONROE TWP | NJ 08831 | 09M31258981 | $10.68 | $10.68 | $0.00 |
| LOSARDO, MARIA | OCEANSIDE | NY 11572 | 04H31194778 | $699.99 | $699.99 | $0.00 |
| LOSCIALE, ANGELO | PLAINVIEW | NY 11803 | 04H30943905 | $3,049.96 | $2,425.00 | $624.96 |
| LOSHAKOV, IRINA | HAZLETON | PA 18202 | 06F31435781 | $229.13 | $229.13 | $0.00 |
| LOSHIAVO, LISA-JOAN | OLD BRIDGE | NJ 08857 | 08P31111567 | $909.87 | $909.87 | $0.00 |
| LOSURDO, ANGELA | LITTLE FERRY | NJ 07643 | 06P31398194 | $49.74 | $49.74 | $0.00 |
| LOTFALLA, GEORGE | BAYONNE | NJ 07002 | 08C31436633 | $320.37 | $320.37 | $0.00 |
| LOTITO, DANIELLE | ELMWOOD PARK | NJ 07407 | 18F31414417 | $194.21 | $194.21 | $0.00 |
| LOTITO, ROSE-ANN | HEMPSTEAD | NY 11550 | 04P31426177 | $228.49 | $228.49 | $0.00 |
| LOTT, CHARLES | BRIDGEWATER | NJ 08807 | 08P31460406 | $128.39 | $128.39 | $0.00 |
| LOUIS, | N | NY 11530 | 05P31397764 | $7.41 | $7.41 | $0.00 |
| LOUIS, SOPHIE | FORDS | NJ 08863 | 08P31463417 | $17.49 | $17.49 | $0.00 |
| LOUIS, TANYA | FREEPORT | NY 11520 | 04C31230678 | $886.31 | $886.31 | $0.00 |
| LOUKERIS, HELEN | DOUGLASTON | NY 11363 | 04C31298258 | $1,209.38 | $1,209.38 | $0.00 |
| LOURIKI, ZAKARIA | NEW YORK | NY 10033 | W01774195 | $1,495.00 | $1,495.00 | $0.00 |
| LOURO, MICHAEL | RANDOLPH | NJ 07869 | 06C31418568 | $6,193.32 | $2,425.00 | $3,768.32 |
| LOVELETT, SUZANNE | GREENLAWN | NY 11740 | 04P31466368 | $458.51 | $458.51 | $0.00 |
| LOW, HARI | PORT CHESTER | NY 10573 | 19H31442137 | $299.99 | $299.99 | $0.00 |
| LOW, JENNIFER | WOOD RIDGE | NJ 07075 | 15H31435214 | $3,942.92 | $2,425.00 | $1,517.92 |
| LOW, TOM | JERICHO | NY 11753 | 04C31440106 | $811.00 | $811.00 | $0.00 |
| LOWDER, BRIAN | PARAMUS | NJ 07562 | 06H31447466 | $1,845.74 | $1,845.74 | $0.00 |
| LOWE, CATHERINE | NEW YORK | NY 10037 | 06H30197218 | $599.96 | $599.96 | $0.00 |
| LOWE, DENISE | HEMPSTEAD | NY 11550 | 04P31264782 | $76.94 | $76.94 | $0.00 |
| LOZA, ROBERT | BRONX | NY 10473 | 04F31372129 | $49.99 | $49.99 | $0.00 |
| LU, ALODIA | FORT LEE | NJ 07024 | W01991044 | $700.00 | $700.00 | $0.00 |
| LU, GANGYI | FLEMINGTON | NJ 08822 | 08P31424598 | $363.78 | $363.78 | $0.00 |
| LU, HAO-LI | SHORT HILLS | NJ 07078 | 06H31200532 | $1,227.80 | $1,227.80 | $0.00 |
| LU, Q | PARSIPPANY | NJ 07054 | 06H31402644 | $549.99 | $549.99 | $0.00 |
| LUBELEC, DUSAN | DUMONT | NJ 07628 | 06H31281786 | $458.01 | $458.01 | $0.00 |
| LUBIN, CARA | CAMBRIA HEIGHTS | NY 11411 | W01963670 | $125.00 | $125.00 | $0.00 |
| LUBOW, AMY | HOBOKEN | NJ 07030 | 08H31438265 | $866.68 | $866.68 | $0.00 |
| LUBRANO, DIANNA | BROOKLYN | NY 11214 | 15M31424730 | $561.00 | $561.00 | $0.00 |
| LUCARELLI, ROSANNE | KEARNY | NJ 07032 | 09M31451316 | $417.00 | $417.00 | $0.00 |
| LUCAS, ANNETTE | OYSTER BAY | NY 11771 | 04P31270399 | $162.91 | $162.91 | $0.00 |
| LUCAS, JOAN | MERRICK | NY 11566 | 04P31192835 | $103.76 | $103.76 | $0.00 |
| LUCAS, MEREDITH | SPRING | TX 77386 | 09M31453430 | $79.99 | $79.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| LUCCARELLI, BARBARA | OYSTER BAY COVE | NY | 11771 | 09M31301762 | $168.36 | $168.36 | $0.00 |
| LUCCHESE, ANTOINETTE | WHITESTONE, | NY | 11357 | 09M30506912 | $49.00 | $49.00 | $0.00 |
| LUCCHESE, CAROL | STATEN ISLAND | NY | 10312 | 08H31297062 | $1,532.33 | $1,532.33 | $0.00 |
| LUCCHESE, CHRISTINE | STATEN ISLAND | NY | 10312 | 08H31394620 | $299.99 | $299.99 | $0.00 |
| LUCCI, LINDA | STATEN ISLAND | NY | 10309 | 08H31088315 | $419.99 | $419.99 | $0.00 |
| LUCIANO, MILAGRO | NESCONET | NY | 11767 | 04P31447858 | $407.31 | $407.31 | $0.00 |
| LUCIANO, SAL | WHITE PLAINS | NY | 10605 | 19P31426633 | $159.99 | $159.99 | $0.00 |
| LUCIDI, JOLAYNE | MILLER PLACE | NY | 11764 | 09M31398104 | $341.63 | $341.63 | $0.00 |
| LUCINDA, PANTANO | HILLSBOROUGH | NJ | 08844 | 09M31293043 | $17.91 | $17.91 | $0.00 |
| LUCIO, LEE | CEDAR GROVE | NJ | 07009 | 15H31464579 | $419.99 | $419.99 | $0.00 |
| LUCKS, AMY | SOMERSET | NJ | 08873 | 08F31332662 | $369.14 | $369.14 | $0.00 |
| LUCYK, BRIANNE | EDGEWATER | NJ | 07020 | 19P31375000 | $179.98 | $179.98 | $0.00 |
| LUCZKIW, DAREUSCHA | PELHAM MANOR | NY | 10803 | 09M31419454 | $13.04 | $13.04 | $0.00 |
| LUDAWAY, M. | ARMONK | NY | 10504 | 19F31316767 | $1,119.32 | $1,119.32 | $0.00 |
| LUDDEN, KENDAL | PERRINEVILLE | NJ | 08535 | 08H31441398 | $3,837.00 | $2,425.00 | $1,412.00 |
| LUDEKE, NEAL | STAMFORD | CT | 06902 | 19H31455140 | $1,600.59 | $1,600.59 | $0.00 |
| LUDMAR, CAROL | SYOSSET | NY | 11791 | 04P31419994 | $63.34 | $63.34 | $0.00 |
| LUDWICK, BRIAN | WOOD RIDGE | NJ | 07075 | 09M31288330 | $1,349.99 | $1,349.99 | $0.00 |
| LUFRANO, MARIA | TUCKAHOE | NY | 10707 | 04F30484476 | $304.37 | $304.37 | $0.00 |
| LUIS, NAYRA | EAST ELMHURST | NY | 11369 | 04P31333539 | $104.26 | $104.26 | $0.00 |
| LUK, CINDY | MENDHAM | NJ | 07945 | 06C31449508 | $3,383.62 | $2,425.00 | $958.62 |
| LUKIN, ALBERT | FAIRVIEW | NJ | 07022 | 06H31215400 | $2,794.73 | $2,425.00 | $369.73 |
| LULL, SHARON | RUTHERFORD | NJ | 07070 | 09M31301409 | $8.55 | $8.55 | $0.00 |
| LUMIDE, JOHN | NORTH PLAINFIELD | NJ | 07060 | 06P31149387 | $70.21 | $70.21 | $0.00 |
| LUNA, JUAN | CORONA | NY | 11368 | 15H31421349 | $207.71 | $207.71 | $0.00 |
| LUNARDO, MARGARET | HAZLET | NJ | 07730 | 08P31367195 | $31.98 | $31.98 | $0.00 |
| LUNATI, JOSEPH | LYNBROOK | NY | 11563 | W02055176 | $280.00 | $280.00 | $0.00 |
| LUNDBERG, LENORE | CARMEL | NY | 10512 | 19F31157861 | $72.13 | $72.13 | $0.00 |
| LUONGO, KELLY | FREEHOLD | NJ | 07728 | 41H31398049 | $2,269.99 | $2,269.99 | $0.00 |
| LUONGO, MARIANNE | FANWOOD | NJ | 07023 | 15M31464198 | $99.99 | $99.99 | $0.00 |
| LUPANO, LIZ | WALDWICK | NJ | 07463 | 06H31291970 | $2,407.46 | $2,407.46 | $0.00 |
| LUPARELLO, RACHEL | HICKSVILLE | NY | 11801 | 04P30315042 | $420.00 | $420.00 | $0.00 |
| LUPION, ADAM | MELVILLE | NY | 11747 | 50H31426266 | $600.00 | $600.00 | $0.00 |
| LUPO, ALLISON | STATEN ISLAND | NY | 10312 | 08H31435093 | $1,153.03 | $1,153.03 | $0.00 |
| LUPP, CRISTIAN | CRANFORD | NJ | 07016 | 08H31168533 | $4,798.93 | $2,425.00 | $2,373.93 |
| LUPPINO, NANCY | MOUNT KISCO | NY | 10549 | 09M31402215 | $13.92 | $13.92 | $0.00 |
| LUPU, TANIA | HACKENSACK | NJ | 07601 | 09M31465383 | $234.97 | $234.97 | $0.00 |
| LUSTIG, GARY | PLAINVIEW | NY | 11803 | 04H31433952 | $99.99 | $99.99 | $0.00 |
| LUTES, LINDA | LAWRENCEVILLE | NJ | 08648 | 42H30974957 | $3,234.50 | $2,425.00 | $809.50 |
| LUTTRELL, CARA | LAS VEGAS | NV | 89123 | 09M31452252 | $134.99 | $134.99 | $0.00 |
| LUVIN, MICHAEL | ROCKVILLE CENTR | NY | 11570 | D00641665 | $2,375.00 | $2,375.00 | $0.00 |
| LUX, ROBERT | WOODLAND PARK | NJ | 07424 | 06H31449862 | $449.98 | $449.98 | $0.00 |
| LVRI, ELI | BRONX | NY | 10471 | 19C31356352 | $47.00 | $47.00 | $0.00 |
| LY, PHO | BELLEVILLE | NJ | 07109 | 06H31186431 | $999.99 | $999.99 | $0.00 |
| LYBERATOS, JERRY | HAUPPAUGE | NY | 11788 | 50H31285979 | $1,080.75 | $1,080.75 | $0.00 |
| LYCOYANNIS, ALEXANDER | WANTAGH | NY | 11793 | 04F30127186 | $219.99 | $219.99 | $0.00 |
| LYGA, IRENE | OLD BRIDGE | NJ | 08857 | 08H31159967 | $4,975.40 | $2,425.00 | $2,550.40 |
| LYNCH, ARTHUR | PT WASH | NY | 11050 | 04F31436665 | $727.74 | $727.74 | $0.00 |
| LYNCH, BARBARA | HACKENSACK | NJ | 07601 | W02017366 | $10.00 | $10.00 | $0.00 |
| LYNCH, CAROL | FAIRFIELD | NJ | 07004 | 06H31395221 | $139.96 | $139.96 | $0.00 |
| LYNCH, FABIANA | WARWICK | NY | 10990 | 06F31219832 | $83.75 | $83.75 | $0.00 |
| LYNCH, MAUREEN | OCEAN ISLE BEACH | NC | 28469 | 04F31197886 | $499.99 | $499.99 | $0.00 |
| LYNCH, PATRICIA | GLEN RIDGE | NJ | 07028 | 06H31289166 | $1,551.49 | $1,551.49 | $0.00 |
| LYNCH, REGINA | NUTLEY | NJ | 07110 | 06P31257032 | $51.98 | $51.98 | $0.00 |
| LYNCH, SHEILA | WASHINGTON | DC | 20009 | 09M31411361 | $86.00 | $86.00 | $0.00 |
| LYONS, ANNE | WHITESTONE | NY | 11357 | 04P31324267 | $187.59 | $187.59 | $0.00 |
| LYONS, CHRIS | NUTLEY | NJ | 07110 | 48H30950442 | $1,109.99 | $1,109.99 | $0.00 |
| M GARCIA, ARIDIA | BRONX | NY | 10472 | 09M31466680 | $111.97 | $111.97 | $0.00 |
| MAAG, ERIN | CENTER MORICHES | NY | 11934 | 09M31393867 | $137.30 | $137.30 | $0.00 |
| MACAGNEY, DAN | PEQUANNOCK | NJ | 07440 | 06H31439270 | $3,869.10 | $2,425.00 | $1,444.10 |
| MACALINAO, ENRICA | ELMWOOD PARK | NJ | 07407 | 06H31294925 | $859.20 | $859.20 | $0.00 |
| MACALUSO, CHARLES | DOYLESTOWN | PA | 18902 | 09M31466674 | $70.00 | $70.00 | $0.00 |
| MACAULEY, EVELYN | | | 0 | W02033114 | $3,017.00 | $2,425.00 | $592.00 |
| MACCARRONE, JAMIE | MASSAPEQUA | NY | 11758 | 04C31417472 | $3,570.46 | $2,425.00 | $1,145.46 |
| MACCARTHY, JAMES | BASKING RIDGE | NJ | 07920 | 06H31415788 | $1,971.48 | $1,971.48 | $0.00 |
| MACCHIANELLI, A | POMPTON PLAINS | NJ | 07444 | W02006464 | $236.00 | $236.00 | $0.00 |
| MACCHIO, EVA | WEST BABYLON | NY | 11704 | 04H31239370 | $1,578.77 | $1,578.77 | $0.00 |
| MACCHIO, KATHY | WEST HEMPSTEAD | NY | 11552 | 04C31039014 | $950.00 | $950.00 | $0.00 |
| MACCIA, MICHELLE | HILLSBOROUGH | NJ | 08844 | 08H31432049 | $1,199.99 | $1,199.99 | $0.00 |
| MACCO, LIBERTA | STATEN ISLAND | NY | 10312 | 09M31324530 | $27.74 | $27.74 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| MACDONALD, CHARLES | YOMKERS | NY 10701 | 19H31420818 | $624.99 | $624.99 | $0.00 |
| MACDONALD, ELISABETH | TARRYTOWN | NY 10591 | 19H31186714 | $778.07 | $778.07 | $0.00 |
| MACFARLANE, DAVID | BOGOTA | NJ 07603 | 12H31448798 | $1,149.97 | $1,149.97 | $0.00 |
| MACH, KAREN | GARDEN CITY | NY 11530 | 04P31439819 | $32.49 | $32.49 | $0.00 |
| MACHADO, M | REGO PARK | NY 11374 | 08P31283651 | $51.35 | $51.35 | $0.00 |
| MACHADO, SHAWNA | GREENWICH | CT 06830 | 09M31447765 | $640.00 | $640.00 | $0.00 |
| MACIAG, LAURA | BALDWIN | NY 11510 | 04H31415812 | $549.99 | $549.99 | $0.00 |
| MACIEJ, SUSAN | MIDDLE VILLAGE | NY 11379 | 04P31190360 | $407.73 | $407.73 | $0.00 |
| MACINTOSH, JEAN | BEDFORD HILLS | NY 10507 | 19H31160456 | $274.99 | $274.99 | $0.00 |
| MACK, ALAINE | BRICK | NJ 08724 | 08H31400155 | $299.99 | $299.99 | $0.00 |
| MACK, CAROL | COLEBROOK | PA 17015 | 15F31389417 | $224.00 | $224.00 | $0.00 |
| MACK, DIANE | FRANKLIN SQ. | NY 11010 | 09M31428104 | $10.86 | $10.86 | $0.00 |
| MACKEY, DANNA | DANBURY | CT 06810 | 19P30246772 | $110.00 | $110.00 | $0.00 |
| MACKIE, TYLER | JOHNSON CITY | TN 37615 | 09M31465361 | $29.99 | $29.99 | $0.00 |
| MACKIN, KATHLEEN | MATAWAN | NJ 07747 | 08P31452500 | $906.97 | $906.97 | $0.00 |
| MACPHERSON, ELISA | HUNTINGTON STATION | NY 11746 | 09M31396977 | $1,015.58 | $1,015.58 | $0.00 |
| MADDALI, VANI | PARSIPPANY | NJ 07054 | 09M31319054 | $694.92 | $694.92 | $0.00 |
| MADDALONE, DENNIS | WARWICK | NY 10990 | 12H30909250 | $2,946.17 | $2,425.00 | $521.17 |
| MADDI, ELINOR | HICKSVILLE | NY 11801 | 04P31441703 | $173.78 | $173.78 | $0.00 |
| MADDISON, SANDRA | WEST HEMPSTEAD | NY 11552 | 04H31303412 | $1,759.98 | $1,759.98 | $0.00 |
| MADONIA, ANTHONY | STATEN ISLAND | NY 10312 | 08H30935115 | $2,199.99 | $2,199.99 | $0.00 |
| MADONIA, ANTOINETTE | BABYLON | NY 11702 | 09M31449995 | $449.99 | $449.99 | $0.00 |
| MADONIA, TRACY | MILLBURN | NY 07041 | 09M31465826 | $135.99 | $135.99 | $0.00 |
| MADRIGAL, VALERIE | NEW ROCHELLE | NY 10801 | 19P31457765 | $8.64 | $8.64 | $0.00 |
| MADSEN, FREDERIK,J | EAST NORTHPORT | NY 11731 | W02073480 | $5,000.00 | $2,425.00 | $2,575.00 |
| MAFFEI, CRISTINA | BERNARDSVILLE | NJ 07924 | 09M31210146 | $35.66 | $35.66 | $0.00 |
| MAGAGNOLI, JULIANNE | ISLIP | NY 11751 | W02008905 | $30.00 | $30.00 | $0.00 |
| MAGGIO, CARMELA | LAVALLETTE | NJ 08735 | 12H30688190 | $1,055.18 | $1,055.18 | $0.00 |
| MAGGIULLI, K | FLORAL PARK | NY 11001 | 04F30480543 | $150.00 | $150.00 | $0.00 |
| MAGGIULLI, TAMMY | LEVITTOWN | NY 11756 | 09M31218420 | $70.60 | $70.60 | $0.00 |
| MAGIDA, SARA | EASTCHESTER | NY 10709 | 19H31449372 | $1,308.57 | $1,308.57 | $0.00 |
| MAGLIOCCHET, KIM | WAYNE | NJ 07470 | 06H30969446 | $866.69 | $866.69 | $0.00 |
| MAGLIOLO, ROSANNE | HAZLET | NJ 07730 | 08H31465887 | $299.98 | $299.98 | $0.00 |
| MAGLIULO, JERRY & JANE | SOMERVILLE | NJ 08876 | 08H31441981 | $1,699.99 | $1,699.99 | $0.00 |
| MAGNANI, GIANNI | PELHAM | NY 10803 | 19C31280960 | $2,512.44 | $2,425.00 | $87.44 |
| MAGNANO, LINDA | ROSELAND | NJ 07068 | 09M31334883 | $13.49 | $13.49 | $0.00 |
| MAGNITSKY, VITALE | BROOKLYN | NY 11209 | 06C31172306 | $0.00 | $0.00 | $0.00 |
| MAGNO, GIOVANNI | N. HALEDON | NJ 07508 | 06P31407513 | $1,765.49 | $1,765.49 | $0.00 |
| MAGRINO, MICHAEL | LONG BEACH | NY 11561 | 04F30077808 | $219.99 | $219.99 | $0.00 |
| MAGUIRE, EMILIA | WAYNE | NJ 07470 | 09M31467253 | $332.00 | $332.00 | $0.00 |
| MAHARAJ, RAMADHAR | PARSIPPANY | NJ 07054 | 08H31391160 | $1,069.98 | $1,069.98 | $0.00 |
| MAHER, CAROL | MUTTONTOWN | NY 11732 | 04H31213486 | $2,313.58 | $2,313.58 | $0.00 |
| MAHER, STACEY | YORKTOWN HEIGHTS | NY 10598 | 19P31298075 | $155.68 | $155.68 | $0.00 |
| MAHMOOD, BIBI | QUEENS VILLAGE | NY 11427 | 04H31364326 | $1,599.98 | $1,599.98 | $0.00 |
| MAHONEY, DAHLENE | CONGERS | NY 10920 | 09M31220429 | $1,576.78 | $1,576.78 | $0.00 |
| MAHONEY, JOHN | BELLEVILLE | NJ 07109 | 06H31453617 | $337.99 | $337.99 | $0.00 |
| MAHONEY, PETER | BROOKSIDE | NJ 07926 | 47H31450653 | $499.98 | $499.98 | $0.00 |
| MAIELLA, ANITA | NEW YORK | NY 10036 | 09M31465583 | $65.00 | $65.00 | $0.00 |
| MAIELLO, CATHERINE | WEATHERLY | PA 18255 | 09M31301155 | $3.67 | $3.67 | $0.00 |
| MAIELLO, FRANK | ROCKVILLE CENTRE | NY 11570 | 04C31388188 | $1,033.98 | $1,033.98 | $0.00 |
| MAIETTA, DOMINICK | ARMONK | NY 10504 | 09M31312178 | $148.52 | $148.52 | $0.00 |
| MAIETTA, JEANMARIE | HAUPPAUGE | NY 11788 | 50H31446372 | $4,374.62 | $2,425.00 | $1,949.62 |
| MAINA, MARY | FLORAL PARK | NY 11001 | 04P30543688 | $49.00 | $49.00 | $0.00 |
| MAINARDI, BONNIE | OAKLAND | NJ 07436 | 09M31450589 | $18.98 | $18.98 | $0.00 |
| MAIO, ANGELA | WAYNE | NJ 07470 | W02037073 | $295.00 | $295.00 | $0.00 |
| MAIO, JEANNE | LONG BEACH | NY 11561 | 04H31310244 | $1,499.99 | $1,499.99 | $0.00 |
| MAIZYS, CHRIS | PEQUANNOCK | NJ 07440 | 06H31442003 | $567.09 | $567.09 | $0.00 |
| MAJMUDAR, SHAILESH | STAMFORD | CT 06907 | 19F31432386 | $1,206.14 | $1,206.14 | $0.00 |
| MAKOWSKY, STEFANIE | CLARK | NJ 07066 | 09M31449539 | $149.99 | $149.99 | $0.00 |
| MAKROUM, AMAL | | NJ 07728 | 08P31423341 | $60.63 | $60.63 | $0.00 |
| MAKUCH, CINDY | TOMS RIVER | NJ 08753 | 51H31458069 | $2,284.44 | $2,284.44 | $0.00 |
| MAKWINSKI, JOAN | WAYNE | NJ 07470 | 06P31427429 | $299.99 | $299.99 | $0.00 |
| MALAFRONTE, ROBERT | SAG HARBOR | NY 11963 | 09M30805910 | $17.01 | $17.01 | $0.00 |
| MALAVE, TANIA | PARLIN | NJ 08859 | 08P31412635 | $104.55 | $104.55 | $0.00 |
| MALCHAREK, TOMASZ | GARWOOD | NJ 07027 | 09M31184468 | $1.17 | $1.17 | $0.00 |
| MALDONADO, DIANA | WHITE PLAINS | NY 10605 | 19C31161334 | $2,675.95 | $2,425.00 | $250.95 |
| MALDONADO, DORIS | STATEN ISLAND | NY 10314 | 09M31466978 | $99.99 | $99.99 | $0.00 |
| MALEKAN, LIDA | GREAT NECK | NY 11024 | 04P31449153 | $211.79 | $211.79 | $0.00 |
| MALGIERI, ROBERTA | MORRIS PLAINS | NJ 07950 | 06P31215456 | $20.00 | $20.00 | $0.00 |
| MALHOTRA, DIMPLE | EDISON | NJ 08820 | 08C31131679 | $100.00 | $100.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| MALIAN, KENNETH | GLEN RIDGE | NJ | 07028 | 06F31438225 | $39.99 | $39.99 | $.00 |
| MALIAVSKY, G | MORGANVILLE | NJ | 07751 | 08P31329918 | $385.20 | $385.20 | $.00 |
| MALIK, SHASHI | WESTBURY | NY | 11590 | 04H31199745 | $5,952.30 | $2,425.00 | $3,527.30 |
| MALIN, CLARICE | MANHASSET | NY | 11030 | 04C31205035 | $1,192.20 | $1,192.20 | $.00 |
| MALKIN, ANDRE | WARMINSTER | PA | 18974 | 08H31420242 | $2,517.32 | $2,425.00 | $92.32 |
| MALKOVSKAYA, RITA | FAIR LAWN | NJ | 07410 | 06H31170733 | $5,156.28 | $2,425.00 | $2,731.28 |
| MALLAS, STELLA | MANHASSET | NY | 11030 | 04F30320615 | $260.00 | $260.00 | $.00 |
| MALLEN, DEBORAH | HAUPPAUGE | NY | 11788 | 04H31011848 | $6,593.17 | $2,425.00 | $4,168.17 |
| MALLETT, FRED | BALDWIN | NY | 11510 | 04C31210934 | $500.00 | $500.00 | $.00 |
| MALLOY, KATHY | MIDDLETOWN | NY | 07748 | 08F30841869 | $49.00 | $49.00 | $.00 |
| MALM, CARLA | RIVER VALE | NJ | 07675 | 12H31415450 | $399.99 | $399.99 | $.00 |
| MALONE, EILEEN | ROCKVILLE CENTR | NY | 11570 | 04P31303470 | $59.99 | $59.99 | $.00 |
| MALONE, WENDY | DOVER | DE | 19904 | 09M31439225 | $1,439.99 | $1,439.99 | $.00 |
| MALONEY, SUSAN | PLEASANTVILLE | NY | 10570 | 19H31436168 | $966.32 | $966.32 | $.00 |
| MALTEMPI, HARRIET | BETHPAGE | NY | 11714 | 50H31310183 | $599.99 | $599.99 | $.00 |
| MAMMANO, JOANN | BRICK | NJ | 08724 | 09M31207687 | $11.40 | $11.40 | $.00 |
| MANCINI, ANASTASIA | ASTORIA | NY | 11105 | 04H31148510 | $499.98 | $499.98 | $.00 |
| MANCINI, BINA | BROOKLYN | NY | 11228 | 09M31435199 | $71.99 | $71.99 | $.00 |
| MANCINI, MARY ANN | HAWTHORNE | NY | 10532 | 19P31445080 | $405.44 | $405.44 | $.00 |
| MANCUSO, ANTHONY | EASTCHESTER | NY | 10709 | 09M31412724 | $4,738.69 | $2,425.00 | $2,313.69 |
| MANCUSO, JOHN | MOUNT VERNON | NY | 10552 | 19C31317252 | $3,007.26 | $2,425.00 | $582.26 |
| MANCUSO, LUIGI JODI | EASTCHESTER | NY | 10709 | 09M30706108 | $113.76 | $113.76 | $.00 |
| MANCUSO, STEPHANIE | EAST MEADOW | NY | 11554 | 04C31218738 | $2,364.48 | $2,364.48 | $.00 |
| MANCUSO,CUM, DAWN | RONKONKOMA | NY | 11779 | 07H31423886 | $1,624.94 | $1,624.94 | $.00 |
| MANDARA, NATALIE | HOWARD BEACH | NY | 11414 | W02071822 | $7,002.00 | $2,425.00 | $4,577.00 |
| MANDELBLATT, MICHELLE | CLOSTER | NJ | 07624 | 12F30093716 | $219.99 | $219.99 | $.00 |
| MANDELL, JEROME | QUEENS VILLAGE | NY | 11427 | W02022500 | $250.00 | $250.00 | $.00 |
| MANDELL, JOSHUA | SYOSSET | NY | 11791 | 04C31397315 | $1,479.99 | $1,479.99 | $.00 |
| MANDHAR, DYANAND | BLOOMFIELD | NJ | 07003 | W02036955 | $1,000.00 | $1,000.00 | $.00 |
| MANERI, PHYLLIS | GLENDALE | NY | 11385 | 04H31270798 | $2,069.86 | $2,069.86 | $.00 |
| MANETTO, GISELLE | FREEHOLD | NJ | 07728 | 41H31036992 | $2,027.63 | $2,027.63 | $.00 |
| MANFREDI, ANGELA | JERICHO | NY | 11753 | 04P31419926 | $443.17 | $443.17 | $.00 |
| MANFREDI, ANTHONY | CLAYTON | NJ | 08312 | 52H31424654 | $399.98 | $399.98 | $.00 |
| MANFRELLOTT, SANDRA | FREEPORT | NY | 11520 | 04H31427628 | $299.99 | $299.99 | $.00 |
| MANGANIELLO, MAUREEN | BRONX | NY | 10465 | 09M31448387 | $240.22 | $240.22 | $.00 |
| MANGIELLO, MR. & MRS | BRONX | NY | 10461 | 19H31271317 | $131.84 | $131.84 | $.00 |
| MANHIRE, MIKE AND LAU | COLTS NECK | NJ | 07722 | 41H31430274 | $212.49 | $212.49 | $.00 |
| MANIACI, JENNIFER | WALL | NJ | 07719 | 08H31458298 | $199.99 | $199.99 | $.00 |
| MANINI, ANNA | SOUTH SALEM | NY | 10590 | 19H31219534 | $2,854.74 | $2,425.00 | $429.74 |
| MANIS, BARRY | NORWALK | CT | 06851 | 19H31104278 | $699.99 | $699.99 | $.00 |
| MANKE, PAUL | HACKENSACK | NJ | 07601 | 06C30521473 | $200.00 | $200.00 | $.00 |
| MANLEY, KATHLEEN A. | WESTBURY | NY | 11590 | 09M31453070 | $36.65 | $36.65 | $.00 |
| MANN, L | HEWLETT | NY | 11557 | 04P31457267 | $100.47 | $100.47 | $.00 |
| MANNING, SHARON | EAST NORTHPORT | NY | 11731 | 04P31195615 | $40.00 | $40.00 | $.00 |
| MANNING, STEFANIE | MAHWAH | NJ | 07430 | W02033534 | $500.00 | $500.00 | $.00 |
| MANNINO, JENNIFER | STATEN ISLAND | NY | 10309 | 09M31439293 | $15.68 | $15.68 | $.00 |
| MANNO, VANESSA | CENTERPORT | NY | 11721 | 09M31466256 | $23.96 | $23.96 | $.00 |
| MANRIQUE, EVA | PATERSON | NJ | 07504 | 06H31420031 | $399.99 | $399.99 | $.00 |
| MANSFIELD, STEVEN | NORTH HALEDON | NY | 07508 | 06H31380346 | $449.96 | $449.96 | $.00 |
| MANSUKANI, ASHWIN | MORGANVILLE | NJ | 07751 | 08C31334213 | $4,141.79 | $2,425.00 | $1,716.79 |
| MANSUROGLU, MARIA | BROOKLYN | NY | 11235 | 04P31400928 | $644.46 | $644.46 | $.00 |
| MANUZON, H | NEW ROCHELLE | NY | 10801 | 05H31454454 | $682.72 | $682.72 | $.00 |
| MANZO, VALERIE | SMITHTOWN | NY | 11787 | 09M31258234 | $14.36 | $14.36 | $.00 |
| MANZOOR, MARIOLA | COPIAGUE | NY | 11726 | 04H31161610 | $8,146.46 | $2,425.00 | $5,721.46 |
| MAORBLAU, YEHUDA | EDISON | NJ | 08817 | 09M31331257 | $351.31 | $351.31 | $.00 |
| MAPLE, LENORA | RAHWAY | NY | 07065 | 08P31177303 | $50.00 | $50.00 | $.00 |
| MARANGOUDAK, STEPHANIE | MANHASSET | NY | 11030 | 04H30612551 | $804.99 | $804.99 | $.00 |
| MARANO, ANTOINETTE | PARSIPPANY | NJ | 07054 | 06P31431277 | $424.98 | $424.98 | $.00 |
| MARANO, CAMILLE | FREEPORT | NY | 11520 | 09M31464137 | $121.10 | $121.10 | $.00 |
| MARANO, VICTORIA | PLAINVIEW | NY | 11803 | 04F31441819 | $48.79 | $48.79 | $.00 |
| MARASCO, ROSA | WESTBURY | NY | 11590 | 04P31444953 | $975.62 | $975.62 | $.00 |
| MARATEO, GEORGE | OCEAN CITY | NJ | 08226 | 52H31444393 | $799.99 | $799.99 | $.00 |
| MARCATO, JOHN | | | 0 | W02045773 | $140.00 | $140.00 | $.00 |
| MARCEDO, BIANCA | GLEN COVE | NY | 11542 | 04H31410514 | $799.98 | $799.98 | $.00 |
| MARCELLINO, CARL/CAITLIN | CHATHAM | NJ | 07928 | W02045995 | $7,646.00 | $2,425.00 | $5,221.00 |
| MARCELLO, FRANCESCO | HOWARD BEACH | NY | 11414 | 04F30504255 | $500.00 | $500.00 | $.00 |
| MARCELLO, JEAN | YONKERS | NY | 10710 | 19C31448828 | $1,795.95 | $1,795.95 | $.00 |
| MARCELLO, MARY PAT | MIDDLETOWN | NJ | 07748 | 08F31395426 | $89.56 | $89.56 | $.00 |
| MARCHESE, DOLORES | SYOSSET | NY | 11791 | 04P31227679 | $97.75 | $97.75 | $.00 |
| MARCHESI, ANGELA | NEW YORK | NY | 10280 | 09M31428907 | $43.34 | $43.34 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| MARCHIONE, AGATHA | STATEN ISLAND | NY 10306 | 08P31048754 | $25.00 | $25.00 | $.00 |
| MARCHWEKA, TERESA | GLENDALE | NY 11385 | 04H30914648 | $2,809.96 | $2,425.00 | $384.96 |
| MARCIANO, MICHAEL | PARLIN | NJ 08859 | 09M31465783 | $639.99 | $639.99 | $.00 |
| MARCOTRIGIA, M | NORTH MASSAPEQUA | NY 11758 | 04P31287126 | $347.56 | $347.56 | $.00 |
| MARCU, SHARIN | LAS VEGAS | NV 89129 | 09M31448403 | $19.99 | $19.99 | $.00 |
| MARCUS, DAVID/ MARCI | CROTON ON HUDSON | NY 10520 | 19P31437742 | $324.35 | $324.35 | $.00 |
| MARCUS, ELLEN | SCARSDALE | NY 10538 | 19H31186064 | $999.99 | $999.99 | $.00 |
| MARCUS, JESSICA | LONG BEACH | NY 11561 | 04F31361648 | $45.24 | $45.24 | $.00 |
| MARCUS, MARTHA | STATEN ISLAND | NY 10306 | 08H31457146 | $6,736.50 | $2,425.00 | $4,311.50 |
| MARDENFELD, SHEILA | EAST NORTHPORT | NY 11731 | 04H31212486 | $1,955.15 | $1,955.15 | $.00 |
| MARGADONNA, ROXANNE | MIDDLETOWN | NJ 07748 | 09M31410969 | $849.99 | $849.99 | $.00 |
| MARGIANO, DANIELLE | MASSAPEQUA | NY 11758 | 04P30437816 | $1,000.00 | $1,000.00 | $.00 |
| MARGIOTTA, MICHAEL | STATEN ISLAND | NY 10314 | 15F31379236 | $29.95 | $29.95 | $.00 |
| MARGIOTTA, MYRTHELINA | BRENTWOOD | NY 11717 | 15M31445451 | $79.99 | $79.99 | $.00 |
| MARGOLI, VIRGINIA | BLOOMINGDALE | NJ 07403 | 09M31451721 | $111.45 | $111.45 | $.00 |
| MARGOLIN, KAREN | METUCHEN | NJ 08840 | 08P30937040 | $104.44 | $104.44 | $.00 |
| MARIN, REBECCA | HEMPSTEAD | NY 11550 | W01936239 | $10.00 | $10.00 | $.00 |
| MARINAS, MARCELLA | PARSIPPANY | NJ 07054 | 06H31198432 | $2,199.99 | $2,199.99 | $.00 |
| MARINELLO, GEORGE | BROOKLYN | NY 11234 | 04F30370057 | $499.99 | $499.99 | $.00 |
| MARINO, CARMELA | STATEN ISLAND | NY 10314 | 08H31436319 | $140.00 | $140.00 | $.00 |
| MARINO, CHERYL | GLENDALE | CA 91202 | 09M31326087 | $11.08 | $11.08 | $.00 |
| MARINO, DIANE | COMMACK | NY 11725 | 04P31418897 | $784.78 | $784.78 | $.00 |
| MARINO, JOSEPH | STATEN ISLAND | NY 10312 | 08H31276531 | $1,896.46 | $1,896.46 | $.00 |
| MARINO, JUDITH | SOMERSET | NJ 08873 | 08H30829273 | $1,899.98 | $1,899.98 | $.00 |
| MARINO, KAREN | RINGWOOD | NJ 07456 | 06H31415229 | $2,646.63 | $2,425.00 | $221.63 |
| MARINO, MICHAEL | PORT WASHINGTON | NY 11050 | 04H30957135 | $2,747.50 | $2,425.00 | $322.50 |
| MARINOS, LYNN | OLD BRIDGE | NJ 08857 | 08P31185091 | $169.16 | $169.16 | $.00 |
| MARIS, S | BRONXVILLE | NY 10708 | 19P31393714 | $149.99 | $149.99 | $.00 |
| MARIZAN, DEBORAH | BALTIMORE | MD 21209 | 09M31467128 | $309.86 | $309.86 | $.00 |
| MARKOHITZ, HEIDI | WAYNE | NJ 07470 | 06P31369733 | $48.13 | $48.13 | $.00 |
| MARKOSIAN, THERESA | PARAMUS | NJ 07652 | 06H30897694 | $360.00 | $360.00 | $.00 |
| MARKOWITZ, AL | STATEN ISLAND | NJ 10307 | 08C31139221 | $2,942.23 | $2,425.00 | $517.23 |
| MARKS, ANGELA | MATAWAN | NJ 07747 | 08H31438483 | $1,372.23 | $1,372.23 | $.00 |
| MARKS, JONATHAN | NORTH BRUNSWICK | NJ 08902 | 08F31369842 | $39.90 | $39.90 | $.00 |
| MARKS, MADELINE | WHITE PLAINS | NY 10606 | 19H31183845 | $499.99 | $499.99 | $.00 |
| MARKS, MARILYN | MONTVILLE | NJ 07045 | 06H31431188 | $2,089.98 | $2,089.98 | $.00 |
| MARLER, KIMBERLY | LYNDHURST | NJ 07071 | 06P31407542 | $64.19 | $64.19 | $.00 |
| MARLOW, ANN | ROCK HILL | NY 12775 | 06H31428253 | $2,250.00 | $2,250.00 | $.00 |
| MARLOW, IAN | PINE BROOK | NJ 07058 | 06C30957870 | $598.53 | $598.53 | $.00 |
| MARMORA, JACLYN | MIDDLE VILLAGE | NY 11379 | 15M31450103 | $31.12 | $31.12 | $.00 |
| MARMORA, LINDA | EAST BRUNSWICK | NJ 08816 | 08H31433225 | $682.84 | $682.84 | $.00 |
| MARON, JOESPH | GARDEN CITY | NY 11530 | 15C31362482 | $282.10 | $282.10 | $.00 |
| MARONE, DOMINIC | STATEN ISLAND | NY 10309 | 08P31431249 | $427.50 | $427.50 | $.00 |
| MARONE, DOROTHY | YORKTOWN HGHTS | NY 10598 | 19P31436696 | $259.48 | $259.48 | $.00 |
| MARQUART, MARIANNE | SMITHTOWN | NY 11787 | 09M31088821 | $64.36 | $64.36 | $.00 |
| MARQUES, DORES | NEWARK | NJ 07105 | 08F31361546 | $450.00 | $450.00 | $.00 |
| MARRA, CHRISTINE | STATEN ISLAND | NY 10314 | 08H31285888 | $2,560.20 | $2,425.00 | $135.20 |
| MARRIONE, LINDA | WARWICK | NY 10990 | W02033213 | $296.00 | $296.00 | $.00 |
| MARRONE, ALEXIS | LARCHMONT | NY 10538 | 19H31413159 | $2,351.37 | $2,351.37 | $.00 |
| MARRONE, VINCENT | STATEN ISLAND | NY 10309 | W02018163 | $50.00 | $50.00 | $.00 |
| MARSADISE, ANTOINETTE | LAUREL DRIVE | NY 11791 | 04P30761189 | $229.00 | $229.00 | $.00 |
| MARSHALL, KATHYRIN | MONTCLAIR | NJ 07042 | 06P31459925 | $128.39 | $128.39 | $.00 |
| MARSHALL, MICHELLE | ARDSLEY | NY 10502 | 19H31420748 | $866.10 | $866.10 | $.00 |
| MARSHALL, SOPHIE | WAYNE | NJ 07470 | 06F31386507 | $542.97 | $542.97 | $.00 |
| MARSICO, CATHERINE | SADDLE BROOK | NJ 07663 | 09M31450716 | $299.99 | $299.99 | $.00 |
| MARSILLO, MICHELE | OCEANPORT | NJ 07757 | 08P31450939 | $64.19 | $64.19 | $.00 |
| MARSKY, BONNIE | WOODBURY | NY 11797 | W01963555 | $60.00 | $60.00 | $.00 |
| MARTE, CAROLINE | SOMERSET | NJ 08873 | 08H31434434 | $399.99 | $399.99 | $.00 |
| MARTIN, DALE | NEW YORK | NY 10032 | W01983536 | $380.00 | $380.00 | $.00 |
| MARTIN, DANIELE | FARMINGVILLE | NY 11738 | 09M31360546 | $6.88 | $6.88 | $.00 |
| MARTIN, DIANE | WYCKOFF | NJ 07481 | 09M31466676 | $69.99 | $69.99 | $.00 |
| MARTIN, JOHN | STONY POINT | NY 10980 | 53F31376882 | $79.98 | $79.98 | $.00 |
| MARTIN, NANCY | GLASTONBURY | CT 06033 | 04C30977086 | $4,232.58 | $2,425.00 | $1,807.58 |
| MARTIN, THOMAS | RONKONKOMA | NY 11779 | 05P31456089 | $499.99 | $499.99 | $.00 |
| MARTINELLI, PATRICIA | SEACAUCUS | NJ 07094 | 06P31449795 | $25.00 | $25.00 | $.00 |
| MARTINEZ, ANA | VALLEY STREAM | NY 11580 | W02073171 | $690.00 | $690.00 | $.00 |
| MARTINEZ, ANGEL | CORTLANDT MANOR | NY 10567 | 19H31441335 | $966.32 | $966.32 | $.00 |
| MARTINEZ, CARMEN | UNION | NJ 07087 | 08F31417007 | $119.99 | $119.99 | $.00 |
| MARTINEZ, DAVE | MARTINSVILLE | NJ 08836 | 08F31291892 | $118.07 | $118.07 | $.00 |
| MARTINEZ, MARIA | ELMWOOD PARK | NJ 07407 | 06F31466617 | $999.99 | $999.99 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| MARTINEZ, MOISES | NEW YORK | NY | 10025 | 09M31455410 | $89.99 | $89.99 | $.00 |
| MARTINEZ, R | WESTBURY | NY | 11590 | 05H31463178 | $799.99 | $799.99 | $.00 |
| MARTINEZ, SONIA | CLIFTON | NJ | 07014 | 06F31367200 | $50.00 | $50.00 | $.00 |
| MARTINEZ, TOBI | HUNTINGTON STAT | NY | 11746 | 09M31454968 | $99.99 | $99.99 | $.00 |
| MARTIN-GOME, NIEVES | HAMBURG | NJ | 07419 | 06H31287271 | $1,123.48 | $1,123.48 | $.00 |
| MARTINO, JENNIFER | SPRINGFIELD | NJ | 07081 | 08H31444675 | $142.50 | $142.50 | $.00 |
| MARTINO, JODI | POMPTON LAKES | NJ | 07442 | 06F31424340 | $231.70 | $231.70 | $.00 |
| MARTINO, LYNN | STATEN ISLAND | NY | 10307 | 08H31148926 | $2,699.99 | $2,425.00 | $274.99 |
| MARTINO, SHANA | BRONX | NY | 10465 | 19F31439757 | $155.96 | $155.96 | $.00 |
| MARTINS, ANA MARIA | WESTBURY | NY | 11590 | W02009085 | $4,313.00 | $2,425.00 | $1,888.00 |
| MARTINS, DEL | GREENBROOK | NJ | 08812 | 08C31291978 | $1,878.08 | $1,878.08 | $.00 |
| MARTINS, DILAR | ELIZABETH | NJ | 07201 | 09M31465715 | $147.82 | $147.82 | $.00 |
| MARTINS, MANNY | POMPTON LAKES | NJ | 07442 | 06H31118764 | $109.99 | $109.99 | $.00 |
| MARTINS, MARIA | ARMONK | NY | 10504 | 19H30954722 | $3,099.89 | $2,425.00 | $674.89 |
| MARTINS, MARIA | MINEOLA | NY | 11501 | 04H31141955 | $1,303.42 | $1,303.42 | $.00 |
| MARTINS, MARIA | MINEOLA | NY | 11501 | 04P30989065 | $156.39 | $156.39 | $.00 |
| MARTINS, PAULA | MINEOLA | NY | 11501 | 04P31444378 | $10.87 | $10.87 | $.00 |
| MARTINSON, MERRIE | NEW YORK | NY | 10022 | 09M31207664 | $173.39 | $173.39 | $.00 |
| MARTINUCCI, J | MANHASSET HILLS | NY | 11040 | 04H30978931 | $2,909.96 | $2,425.00 | $484.96 |
| MARTIRE, ANNMARIE | HOWARD BEACH | NY | 11414 | W01932366 | $109.00 | $109.00 | $.00 |
| MARTONE, MARIO | NEW CITY | NY | 10956 | 19F31444295 | $799.99 | $799.99 | $.00 |
| MARTRANO, BETTY | BELLMORE | NY | 11710 | 04P31164998 | $79.99 | $79.99 | $.00 |
| MARTUCCI, JOHN | EAST HANOVER | NJ | 07936 | 06H31457352 | $1,121.34 | $1,121.34 | $.00 |
| MARULLO, CYNTHIA | JACKSON | NJ | 08527 | 15M31342185 | $594.32 | $594.32 | $.00 |
| MARVIN, DANIEL | NEW YORK | NY | 10280 | 04H31437392 | $590.58 | $590.58 | $.00 |
| MARX, HOLLY | NEW YORK | NY | 10001 | 06F31440917 | $254.77 | $254.77 | $.00 |
| MARX, HOLLY | WYCKOFF | NJ | 07481 | 09M31467423 | $119.99 | $119.99 | $.00 |
| MARX, PAUL | KATONAH | NY | 10536 | W02045791 | $178.00 | $178.00 | $.00 |
| MARZELLA, NICHOLAS | STATEN ISLAND | NY | 10312 | 08H31457635 | $499.99 | $499.99 | $.00 |
| MARZUILLO, KAREN | BEDFORD HILLS | NY | 10507 | 19H31292952 | $1,342.10 | $1,342.10 | $.00 |
| MASCI, JUDI | CLARKSBURG | NJ | 08510 | 08C31138760 | $4,798.93 | $2,425.00 | $2,373.93 |
| MASCIA, CAROL | GARDEN CITY SOUTH | NY | 11530 | 09M31449933 | $157.38 | $157.38 | $.00 |
| MASCIANDARO, JOE | WHITE PLAINS | NY | 10603 | 19P30849161 | $249.99 | $249.99 | $.00 |
| MASCIANDARO, P | EAST NORTHPORT | NY | 11731 | 50P31464549 | $699.99 | $699.99 | $.00 |
| MASCIOLI, MARIA | MANHASSET | NY | 11030 | 04H30939757 | $1,699.99 | $1,699.99 | $.00 |
| MASCOLO, DEAN | STATEN ISLAND | NY | 10314 | 08P31375929 | $50.00 | $50.00 | $.00 |
| MASELLI, MICHELINA | BRONX | NY | 10462 | 19H31422136 | $3,152.32 | $2,425.00 | $727.32 |
| MASELLI, STACY | PELHAM | NY | 10803 | 19C31054970 | $3,009.00 | $2,425.00 | $584.00 |
| MASHERELLI, ANTHONY | KINNELON | NJ | 07405 | 09M31393590 | $165.85 | $165.85 | $.00 |
| MASHIACH, ESTY | TENAFLY | NJ | 07670 | 09M31267708 | $101.99 | $101.99 | $.00 |
| MASHIEH, ELHAM | GREAT NECK | NY | 11024 | 04H31430705 | $1,070.98 | $1,070.98 | $.00 |
| MASIELLO, GLADYS | STATEN ISLAND | NY | 10302 | 08C31142786 | $2,397.98 | $2,397.98 | $.00 |
| MASIELLO, LOUISE | BROOKLYN | NY | 11219 | 04P31425049 | $276.97 | $276.97 | $.00 |
| MASINO, CAROL | MOUNT SINAI | NY | 11766 | 04H31236182 | $3,499.00 | $2,425.00 | $1,074.00 |
| MASKAL, ANNETTE | HASKELL | NJ | 07420 | 06P31326861 | $85.57 | $85.57 | $.00 |
| MASLAVI, VERED | ROSLYN | NY | 11576 | 09M31465338 | $679.96 | $679.96 | $.00 |
| MASNCINI JR, RICHARD | KATONAH | NY | 10536 | 09M31467327 | $249.99 | $249.99 | $.00 |
| MASON, DONNA | BRIDGEWATER | NJ | 08807 | 08P31435935 | $179.71 | $179.71 | $.00 |
| MASONE, THERESA | NEW YORK | NY | 10003 | 08F31312716 | $86.10 | $86.10 | $.00 |
| MASSA, JOANNE/JOHN | STATEN ISLAND | NY | 10309 | 15H31433653 | $.00 | $.00 | $.00 |
| MASSAR, NANCY | OYSTER BAY | NY | 11771 | 04H31451791 | $359.99 | $359.99 | $.00 |
| MASSARO, IDA | WHITE PLAINS | NY | 10603 | 19H31466254 | $1,033.99 | $1,033.99 | $.00 |
| MASSETT, MICHAEL | YONKERS | NY | 10701 | W01993322 | $150.00 | $150.00 | $.00 |
| MASSETTI, ELAINE | STATEN ISLAND | NY | 10309 | 08H31399108 | $299.99 | $299.99 | $.00 |
| MASSI, JANE | PELHAM MANOR | NY | 10803 | 09M31446176 | $65.75 | $65.75 | $.00 |
| MASSI, MARY | WEST CALDWELL | NJ | 07006 | 06H31448498 | $2,600.00 | $2,425.00 | $175.00 |
| MASSOTTI, MICHAEL | MAHWAH | NJ | 07430 | 06F29810016 | $219.99 | $219.99 | $.00 |
| MASSOUD, HODA | PARAMUS | NJ | 07652 | 12P31467383 | $1,200.00 | $1,200.00 | $.00 |
| MASTORAKIS, KIKI | FLUSHING | NY | 11358 | 09M31451298 | $352.50 | $352.50 | $.00 |
| MASTOROS, ANTHOULA | BROOKLYN | NY | 11228 | 09M31465382 | $84.99 | $84.99 | $.00 |
| MASTRANGELO, MARK | PHILADELPHIA | PA | 19145 | 04H31349244 | $374.99 | $374.99 | $.00 |
| MASTRELLA, NICHOLAS | BAYONNE | NJ | 07002 | 06H31401344 | $5,002.23 | $2,425.00 | $2,577.23 |
| MASTRIOCOVO, MARISA | NEW YORK | NY | 10075 | 19F31463145 | $160.30 | $160.30 | $.00 |
| MASTROCOLA, TRACEY | ASTORIA | NY | 11105 | 09M31406241 | $13.36 | $13.36 | $.00 |
| MASTROGIOVA, WALTER | MATAWAN | NJ | 07747 | 08H31310444 | $999.96 | $999.96 | $.00 |
| MASTROINNI, RAFFAEL | WATCHUNG | NJ | 07069 | W02016277 | $1,496.00 | $1,496.00 | $.00 |
| MASTROLA, ALANA | WOODBRIDGE | NJ | 07095 | 08P31390351 | $179.96 | $179.96 | $.00 |
| MASTRONARDI, D | WESTBURY | NY | 11590 | 04H31467499 | $2,924.97 | $2,425.00 | $499.97 |
| MASTRORILLI, MARCO | CONGERS | NY | 10920 | 19C31313797 | $1,146.50 | $1,146.50 | $.00 |
| MASTRUZZO, RALPH | JAMAICA ESTATES | NY | 11432 | W02010887 | $325.00 | $325.00 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| MASUCCI, CHERYL | FORDS | NJ 08863 | 08H31450550 | $663.92 | $663.92 | $0.00 |
| MATA, JUANA | OCEANSIDE | NY 11572 | 04P31118675 | $79.96 | $79.96 | $0.00 |
| MATERIA, ENZO | VALHALLA | NY 10595 | 19P31235372 | $739.99 | $739.99 | $0.00 |
| MATHES, RICHARD | RIDGEFIELD | CT 06877 | 19H31196297 | $1,413.98 | $1,413.98 | $0.00 |
| MATHEW, JACOB | WILLISTON PARK | NY 11596 | 04P31316702 | $50.00 | $50.00 | $0.00 |
| MATHEW, JOHN | ROSLYN | NY 11576 | 04H31273878 | $651.69 | $651.69 | $0.00 |
| MATHEW, THOMAS | WESTBURY | NY 11590 | 04H31234167 | $2,566.12 | $2,425.00 | $141.12 |
| MATHIAS, TARA | SAYERVILLE | NJ 08872 | 08C31166248 | $1,357.82 | $1,357.82 | $0.00 |
| MATHIS, KIM | SYOSSET | NY 11791 | W02044922 | $183.00 | $183.00 | $0.00 |
| MATINA, MARYANN | PARAMUS | NJ 07652 | 06P31442188 | $1,540.79 | $1,540.79 | $0.00 |
| MATONTI, COURTNEY | UPP. SADDLE RIVER | NJ 07458 | 06P31296967 | $369.13 | $369.13 | $0.00 |
| MATOZZO, CHRISTINE | FRANKLIN SQUARE | NY 11010 | 04P31300378 | $1,105.32 | $1,105.32 | $0.00 |
| MATTA, MANOHAR | EDISON | NJ 08837 | 09M31457815 | $1,499.99 | $1,499.99 | $0.00 |
| MATTEN, MARCIA | YORKTOWN HEIGHTS | NY 10598 | 19P31326459 | $103.78 | $103.78 | $0.00 |
| MATTEO, MICHAEL | STATEN ISLAND | NY 10308 | W01893092 | $400.00 | $400.00 | $0.00 |
| MATTES, MARY | WOODCLIFF LAKE | NJ 07677 | W01986357 | $316.00 | $316.00 | $0.00 |
| MATTESSICH, DIANE | SEAL HARBOR | ME 7675 | 06P31460252 | $308.14 | $308.14 | $0.00 |
| MATTHEWA, CAROLYN | STATEN ISLAND | NY 10304 | 08C31400025 | $927.00 | $927.00 | $0.00 |
| MATTIA, MELISSA | BAYSIDE | NY 11360 | 04P31198416 | $49.42 | $49.42 | $0.00 |
| MATTINA, LEO | WHITESTONE | NY 11357 | 04H31373806 | $349.99 | $349.99 | $0.00 |
| MATZ, DOREEN | MELVILLE | NY 11747 | 04H30941868 | $1,898.11 | $1,898.11 | $0.00 |
| MAUCERI, ELAINE | REGO PARK | NY 11374 | 04P31430863 | $39.99 | $39.99 | $0.00 |
| MAUCERI, JOHN | BABYLON | NY 11704 | 04H31434142 | $2,368.76 | $2,368.76 | $0.00 |
| MAUCERI, MARGHERITA | NEW HYDE PARK | NY 11040 | 04P31230568 | $24.03 | $24.03 | $0.00 |
| MAURER, MELISSA | FLUSHING | NY 11367 | 04H31184232 | $1,799.99 | $1,799.99 | $0.00 |
| MAURICE, RONEL | MIDDLETOWN | NY 10941 | 19H30985899 | $4,499.98 | $2,425.00 | $2,074.98 |
| MAURO, MAUREEN | POMPTON PLAINS | NJ 07444 | 06P31318547 | $96.29 | $96.29 | $0.00 |
| MAURO, MICHAEL | STATEN ISLAND | NY 10310 | 09M31428426 | $18.06 | $18.06 | $0.00 |
| MAUTE, NATALIE | SPARTA | NJ 07871 | 09M31465586 | $63.73 | $63.73 | $0.00 |
| MAVRIDES, LAZAROS | BRIDGEHAMPTON | NY 11932 | 45H30944600 | $2,299.99 | $2,299.99 | $0.00 |
| MAXWELL, JOSEPH | MASSAPEQUA PARK | NY 11762 | 50H30975941 | $3,499.88 | $2,425.00 | $1,074.88 |
| MAY, AVITA | YORKTOWN | NY 10598 | 19P31329654 | $180.00 | $180.00 | $0.00 |
| MAY, KRISTEN | MINEOLA | NY 11501 | 04F31000212 | $49.00 | $49.00 | $0.00 |
| MAYA, RICKI | MORRISTOWN | NJ 07960 | W01875933 | $150.00 | $150.00 | $0.00 |
| MAYER, MARJORIE | BEDFORD HILLS | NY 10507 | 19H30977398 | $2,999.00 | $2,425.00 | $574.00 |
| MAYER, REGINA | MONROE TWP | NJ 08831 | 08H31378624 | $999.99 | $999.99 | $0.00 |
| MAYER, STEVEN | TENAFLY | NJ 07670 | 09M31447656 | $399.99 | $399.99 | $0.00 |
| MAYER, TANYA | MONTVALE | NJ 07645 | 06H31453927 | $1,875.00 | $1,875.00 | $0.00 |
| MAYZEL, RINA | STATEN ISLAND | NY 10314 | 09M31426624 | $118.98 | $118.98 | $0.00 |
| MAZEIKA, ALANNA | BABYLON | NY 11702 | 09M31414172 | $269.74 | $269.74 | $0.00 |
| MAZER, S | WOODBURY | NY 11797 | 04C31218868 | $434.47 | $434.47 | $0.00 |
| MAZIARZ, ELZBIETA | BROOKLYN | NY 11222 | 04P31375682 | $849.99 | $849.99 | $0.00 |
| MAZIN, JACKIE | CORAL SPRINGS | FL 33076 | 09M31138176 | $29.99 | $29.99 | $0.00 |
| MAZSUDI, SHUKRIA | PARSIPPANY | NJ 07054 | 06H30926860 | $3,228.96 | $2,425.00 | $803.96 |
| MAZZA, BRENDA | STATEN ISLAND | NY 10301 | 08H31159362 | $1,174.94 | $1,174.94 | $0.00 |
| MAZZA, GIUSTINA | ELIZABETH | NJ 07202 | 19P31376163 | $400.00 | $400.00 | $0.00 |
| MAZZA, MATTHEW | WARETOWN | NJ 08758 | 09M31415422 | $114.13 | $114.13 | $0.00 |
| MAZZEI, EMANUELE | PARAMUS | NJ 07652 | 06P31355140 | $209.99 | $209.99 | $0.00 |
| MAZZEI, ROBERT | LONG VALLEY | NJ 07853 | 47H31445962 | $399.99 | $399.99 | $0.00 |
| MAZZELA, GERARD | MORGANVILLE | NJ 07751 | 08H31418257 | $363.79 | $363.79 | $0.00 |
| MAZZELLA, BARBARA | MENDHAM | NJ 07945 | 09M31459006 | $59.99 | $59.99 | $0.00 |
| MC AREE, STEPHANIE | STATEN ISLAND | NY 10307 | 08H31442423 | $399.99 | $399.99 | $0.00 |
| MC BEAN, DONAVAN | WHITE PLAINS | NY 10602 | W02025603 | $169.00 | $169.00 | $0.00 |
| MC CANN, JASMIN | PATTERSON | NY 12563 | 46H31424604 | $55.26 | $55.26 | $0.00 |
| MC CARTHY, DANIELLE | MONROE TOWNSHIP | NJ 08831 | 08H31467443 | $899.99 | $899.99 | $0.00 |
| MC CARTHY, EILEEN | MAHWAH | NJ 07430 | 06P31412057 | $272.84 | $272.84 | $0.00 |
| MC CARTHY, S | RAHWAY | NJ 07065 | 08P31162333 | $20.05 | $20.05 | $0.00 |
| MC CARTNEY, W | N MASSAPEQUA | NY 11758 | 04H31420878 | $1,717.25 | $1,717.25 | $0.00 |
| MC COLLIN, CHERYL | VALLEY STREAM | NY 11580 | W02073196 | $20.00 | $20.00 | $0.00 |
| MC DERMOTT, K | BALDWIN | NY 11510 | 04P31376001 | $300.00 | $300.00 | $0.00 |
| MC DONNELL, JOHN | CORAM | NY 11727 | 04P30905622 | $747.84 | $747.84 | $0.00 |
| MC ELREATH, FRAN | SAG HARBOR | NY 11963 | W02021078 | $525.00 | $525.00 | $0.00 |
| MC ELROY, JOANN | HILLSDALE | NJ 07642 | 18P31446915 | $135.62 | $135.62 | $0.00 |
| MC EWEN, STUART | LINDEN | NJ 07036 | 08F31210782 | $35.00 | $35.00 | $0.00 |
| MC FARLAND, J | ISALND PARK | NY 11558 | 04P31446016 | $146.64 | $146.64 | $0.00 |
| MC GILL, ROBIN | BELMAR | NJ 07719 | 41H30987210 | $2,099.98 | $2,099.98 | $0.00 |
| MC GINTY, THOMAS &LAUR | MATAWAN | NJ 07747 | 08H31287630 | $1,428.43 | $1,428.43 | $0.00 |
| MC GLYNN, PETER | CARLE PLACE | NY 11514 | W02073237 | $676.00 | $676.00 | $0.00 |
| MC GOUVRAN, LISA | MALVERNE | NY 11565 | 04F31449201 | $105.89 | $105.89 | $0.00 |
| MC GOVERN, TOBIE | SEAFORD | NY 11783 | 04H31184170 | $1,979.99 | $1,979.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| MC GOWAN, FRANCES | N. BABYLON | NY 11703 | 04H31417866 | $599.97 | $599.97 | $0.00 |
| MC GOWAN, ROSANN | WEEHAWKEN | NJ 07086 | 15M31466262 | $63.98 | $63.98 | $0.00 |
| MC GRATH, EVELYN | LONG ISLAND CITY | NY 11109 | 04H31401432 | $2,199.97 | $2,199.97 | $0.00 |
| MC GREEVY, WILLIAM | WEST ORANGE | NJ 07052 | W02034060 | $184.00 | $184.00 | $0.00 |
| MC INTOSH, DONALD | WOODBURY | NY 11797 | 04P31332650 | $100.00 | $100.00 | $0.00 |
| MC PEPPLE, JOY | LIVINGSTON | NJ 07039 | 06P31310575 | $162.50 | $162.50 | $0.00 |
| MCALISTER, HONORIA | YORKTOWN HEIGHT | NY 10598 | 19F31456187 | $412.13 | $412.13 | $0.00 |
| MCARDLE, BOBBI | SCOTCH PLAINS | NJ 07076 | 09M31405893 | $38.95 | $38.95 | $0.00 |
| MCARTHUR, JOANN | CORTLANDT MANOR | NY 10567 | 15M31449765 | $18.74 | $18.74 | $0.00 |
| MCBRIDE, ANGELA | GARDEN CITY | NY 11530 | 04P31458010 | $1,129.64 | $1,129.64 | $0.00 |
| MCCABE, TARA | ASTORIA | NY 11103 | 09M30321042 | $20.23 | $20.23 | $0.00 |
| MCCAFFERY, KATHY N JAY | NESCONSET | NY 11767 | 09M31451224 | $399.99 | $399.99 | $0.00 |
| MCCANN, DONNA | CANADENSIS | PA 18325 | 06F31392385 | $1,997.46 | $1,997.46 | $0.00 |
| MCCARTHY &, MEREDITH | OAK RIDGE | NJ 07438 | 06F31337967 | $152.77 | $152.77 | $0.00 |
| MCCARTHY, ADRIA | AMITYVILLE | NY 11701 | 09M31465151 | $87.92 | $87.92 | $0.00 |
| MCCARTHY, ALDONA | NEW YORK | NY 10069 | 04H30957122 | $8,759.79 | $2,425.00 | $6,334.79 |
| MCCARTHY, BOB | | 0 | W01705625 | $500.00 | $500.00 | $0.00 |
| MCCARTHY, ELIZABETH | ROCKVILLE CENTER | NY 11570 | 04P30471332 | $49.00 | $49.00 | $0.00 |
| MCCARTHY, JOSEPH | NEW YORK | NY 10069 | 04H30957182 | $149.99 | $149.99 | $0.00 |
| MCCARTHY, M | LONG BEACH | NY 11561 | 04H31186666 | $999.99 | $999.99 | $0.00 |
| MCCARTHY, ROBERT | METUCHEN | NJ 08840 | 08H31445739 | $399.99 | $399.99 | $0.00 |
| MCCARTNEY, JUDITH | RAHWAY | NJ 07065 | 08H31419958 | $1,089.97 | $1,089.97 | $0.00 |
| MCCAUGHEY, JAIME | EASTON | PA 18040 | 09M31455450 | $14.99 | $14.99 | $0.00 |
| MCCAULEY, EILEEN | ROCKVILLE CENTRE | NY 11570 | 04H31192414 | $549.98 | $549.98 | $0.00 |
| MCCAULEY, ROSE | WHIPPANY | NJ 07981 | 08F31289131 | $125.19 | $125.19 | $0.00 |
| MCCLUSKEY, JEAN | EASTCHESTER | NY 10709 | 19C31421458 | $55.00 | $55.00 | $0.00 |
| MCCLUSKEY, KATHLEEN | BASKING RIDGE | NJ 07920 | 08P31429733 | $40.00 | $40.00 | $0.00 |
| MCCOLL, WALTER | RIVER EDGE | NJ 07661 | 09M31177288 | $499.99 | $499.99 | $0.00 |
| MCCONVILLE, MARY | FLUSHING | NY 11358 | 09M31426870 | $41.18 | $41.18 | $0.00 |
| MCCORMACK J, THOMAS P. | OSSINING | NY 10562 | 19C31081522 | $2,805.00 | $2,425.00 | $380.00 |
| MCCORMACK, . | FLORAL PARK | NY 11001 | 05P31399392 | $14.83 | $14.83 | $0.00 |
| MCCORMICH, WANDA | LEVITTOWN | NY 11756 | W02073256 | $1,596.00 | $1,596.00 | $0.00 |
| MCCREADY, JUDITH | EAST SETAUKET | NY 11733 | 07H31456127 | $3,233.33 | $2,425.00 | $808.33 |
| MCCRIMK, FRANCES | WEST ORANGE | NJ 07052 | 06H31304692 | $323.66 | $323.66 | $0.00 |
| MCCUE, SANDRA | GREENWICH | CT 06831 | 19P31433090 | $380.56 | $380.56 | $0.00 |
| MCCULLOUGH, JENNIFER | SAYVILLE | NY 11782 | 09M31375406 | $49.99 | $49.99 | $0.00 |
| MCCUSKER, LINDA | RANDOLPH | NJ 07869 | 06P31439229 | $599.19 | $599.19 | $0.00 |
| MCDADE, M | OCEANSIDE | NY 11572 | 05P31460858 | $347.57 | $347.57 | $0.00 |
| MCDANIELS, MONA | STATEN ISLAND | NY 10312 | 15M31452596 | $149.98 | $149.98 | $0.00 |
| MCDONAGH, MICHELLE | BELLMORE | NY 11710 | 04P31400896 | $318.77 | $318.77 | $0.00 |
| MCDONALD, CECELIA | JAMAICA | NY 11436 | 04H31315327 | $250.00 | $250.00 | $0.00 |
| MCDONALD, EILEEN | BREEZY POINT | NY 11697 | 09M31408553 | $139.00 | $139.00 | $0.00 |
| MCDONALD, ELLEN | BREEZY POINT | NY 11697 | 09M31399799 | $179.73 | $179.73 | $0.00 |
| MCDONALD, JAYNE | SEAFORD | NY 11783 | 04H31327973 | $1,640.15 | $1,640.15 | $0.00 |
| MCDONALD, JOANNE | PARLIN | NJ 08859 | 09M31464331 | $107.98 | $107.98 | $0.00 |
| MCDONALD, TRESHIA | ELMONT | NY 11003 | 04H31193009 | $1,199.97 | $1,199.97 | $0.00 |
| MCDONNELL, FRANK | WILLISTON PARK | NY 11596 | 09M31393157 | $164.98 | $164.98 | $0.00 |
| MCDOUGALL, WILLIAM | | 0 | W01979869 | $155.00 | $155.00 | $0.00 |
| MCDOWELL, DEBORAH | DRUMS | PA 18222 | 52H30951115 | $2,999.93 | $2,425.00 | $574.93 |
| MCEVILY, MICHAEL | LARCHMONT | NY 10538 | 19F31464990 | $52.50 | $52.50 | $0.00 |
| MCFADDEN, BARBARA | WYCKOFF | NJ 07481 | 12H30930452 | $1,832.82 | $1,832.82 | $0.00 |
| MCFARLAND, JEFF | LAUREL | MD 20707 | 08P31388612 | $699.98 | $699.98 | $0.00 |
| MCFARLAND, KEITH | BRONX | NY 10458 | 19H31299006 | $921.12 | $921.12 | $0.00 |
| MCGAHAN, JEANMARIE | RIDGEWOOD | MO 07450 | 12H31367662 | $1,999.99 | $1,999.99 | $0.00 |
| MCGARRITY, ERIN | CALDWELL | NJ 07006 | 06H31417348 | $1,168.53 | $1,168.53 | $0.00 |
| MCGARTLAND, STACEY | SAYVILLE | NY 11782 | 04P31399386 | $162.90 | $162.90 | $0.00 |
| MCGARTY, DIANE | WANTAGH | NY 11793 | 04H30929224 | $2,649.98 | $2,425.00 | $224.98 |
| MCGARVEY, BRIAN | ARDSLEY | NY 10502 | 19H31246120 | $3,631.78 | $2,425.00 | $1,206.78 |
| MCGIBNEY, PAT | LAKE RONKONKOMA | NY 11779 | 04F31379194 | $56.00 | $56.00 | $0.00 |
| MCGILL, CATHERINE | STATEN ISLAND | NY 10306 | 09M31454078 | $29.99 | $29.99 | $0.00 |
| MCGILLYCUDD, JOAN | HARTSDALE | NY 10530 | 19H31300340 | $1,068.32 | $1,068.32 | $0.00 |
| MCGINLEY, LYNN | MOULTONBOROUGH | NH 3254 | 07H30943186 | $600.00 | $600.00 | $0.00 |
| MCGINLEY, MICHAEL | STATEN ISLAND | NY 10314 | 08F31438533 | $1,456.38 | $1,456.38 | $0.00 |
| MCGLINCHEY, ELAINE | BREWSTER | NY 10509 | 19H31421382 | $368.45 | $368.45 | $0.00 |
| MCGLOIN, N | MERRICK | NY 11566 | 04P30988693 | $163.42 | $163.42 | $0.00 |
| MCGLYNN, LINDA | FAIRFIELD | NJ 07004 | 06F31189940 | $227.35 | $227.35 | $0.00 |
| MCGLYNN', SHEILA | MEDFORD | NY 08055 | 52H31450320 | $599.19 | $599.19 | $0.00 |
| MCGOWAN, GERI | RYE BROOK | NY 10573 | 19P31447284 | $14.99 | $14.99 | $0.00 |
| MCGOWAN, JENNIFER | LEVITTOWN | NY 11756 | 09M31462118 | $79.98 | $79.98 | $0.00 |
| MCGOWAN, JOSEPH | HAMPTON BAYS | NY 11946 | 19P31043680 | $1,295.99 | $1,295.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| MCGOWAN, TERESA | PORT CHESTER | NY | 10573 | 19F31218773 | $2,125.90 | $2,125.90 | $0.00 |
| MCGRANER, SHANNON | ATLANTIC HIGHLA | NY | 07716 | 09M31430740 | $155.00 | $155.00 | $0.00 |
| MCGRATH, CAROLE | MONTCLAIR | NJ | 07042 | 06H31445767 | $716.23 | $716.23 | $0.00 |
| MCGRATH, KATHERINE | FOREST HILLS | NY | 11375 | 09M31267250 | $30.00 | $30.00 | $0.00 |
| MCGRATH, MARIE | TUCKAHOE | NY | 10707 | 19H31395500 | $1,284.13 | $1,284.13 | $0.00 |
| MCGRAW, ROSEMARY | ORTLEY BEACH | NJ | 08751 | 08H31382485 | $239.99 | $239.99 | $0.00 |
| MCGUIGAN, RITA | OSSINING | NY | 10562 | 19H31420969 | $399.98 | $399.98 | $0.00 |
| MCGUIRE, CAROL | NESCONSET | NY | 11767 | 04P31289140 | $162.92 | $162.92 | $0.00 |
| MCGUIRE, SHARON | WAYNE | NJ | 07470 | 09M31165901 | $108.83 | $108.83 | $0.00 |
| MCGUNNIGLE, JOHANNA | WESTBURY | NY | 11590 | 15M31463418 | $39.98 | $39.98 | $0.00 |
| MCGUNNIGLE, PATRICK | HICKSVILLE | NY | 11801 | 04C31448542 | $1,235.22 | $1,235.22 | $0.00 |
| MCGURK, ANNETTE | WARETOWN | NJ | 08758 | 08C31118214 | $0.00 | $0.00 | $0.00 |
| MCHUGH, THOMAS | HILLSBOROUGH | NJ | 08844 | 09M31459087 | $599.99 | $599.99 | $0.00 |
| MCINDOE, GINA | ROCHELLE PARK | NJ | 07662 | 09M31465433 | $132.96 | $132.96 | $0.00 |
| MCINTOSH, JOSEPHINE | BROOKLYN | NY | 11234 | W01988125 | $500.00 | $500.00 | $0.00 |
| MCKAY, ALEXIS | MIDDLESEX | NJ | 08846 | 08P30548650 | $12.00 | $12.00 | $0.00 |
| MCKEON, JANE | HICKSVILLE | NY | 11801 | 04P31158888 | $226.19 | $226.19 | $0.00 |
| MCKINLEY, JOYCE | JAMAICA | NY | 11432 | 04H30940550 | $547.00 | $547.00 | $0.00 |
| MCKOY, AMANDA | LONG BEACH | NY | 11561 | 09M31442754 | $105.00 | $105.00 | $0.00 |
| MCLAIN, SUSAN | STAMFORD | CT | 06907 | 09M31351731 | $46.64 | $46.64 | $0.00 |
| MCLAUGHLIN, ANNAMARIE | STATEN ISLAND | NY | 10308 | 04H31419184 | $299.99 | $299.99 | $0.00 |
| MCLAUGHLIN, DOREEN | YONKERS | NY | 10704 | 19H31425516 | $1,899.98 | $1,899.98 | $0.00 |
| MCLAUGHLIN, JOANN | EDISON | NJ | 08837 | 08H31458256 | $765.04 | $765.04 | $0.00 |
| MCLAUGHLIN, ROSEMARY | EDISON | NJ | 08817 | 08P31342381 | $109.13 | $109.13 | $0.00 |
| MCLEAN, BETHANNE | POMPTON PLAINS | NJ | 07444 | 09M31448465 | $399.99 | $399.99 | $0.00 |
| MCLEAN, GIL | HOLBROOK | NY | 11741 | 04H31452981 | $279.99 | $279.99 | $0.00 |
| MCLEAVEY, CAROL ANNE | AMITYVILLE | NY | 11701 | W02072715 | $1,212.00 | $1,212.00 | $0.00 |
| MCLOUGHLIN, LINDA | PINE PLAINS | NY | 12567 | 09M31244650 | $48.14 | $48.14 | $0.00 |
| MCLOUGHLIN, LINDA | WESTBURY | NY | 11590 | 04P31438330 | $564.80 | $564.80 | $0.00 |
| MCLOUGHLIN, PAMELA | YORKTOWN HEIGHTS | NY | 10598 | 19H31453046 | $674.92 | $674.92 | $0.00 |
| MCMAHON, BRIAN | MILL NECK | NY | 11765 | 09M31417717 | $168.36 | $168.36 | $0.00 |
| MCMAHON, JULIE | CHAPPAQUA | NY | 10514 | 09M31372548 | $159.96 | $159.96 | $0.00 |
| MCMAHON, L | MERRICK | NY | 11566 | 04H31150458 | $2,768.58 | $2,425.00 | $343.58 |
| MCMANUS, | LARCHMONT | NY | 10538 | W01993320 | $740.00 | $740.00 | $0.00 |
| MCMANUS, JAMES | WAYNE | NJ | 07470 | 06F31448977 | $818.52 | $818.52 | $0.00 |
| MCMANUS, JOHN | WANTAGH | NY | 11793 | 09M31445171 | $299.99 | $299.99 | $0.00 |
| MCMILLAN, YVONNE | SAINT ALBANS | NY | 11412 | 04C31364088 | $5,665.00 | $2,425.00 | $3,240.00 |
| MCNALLY, EILEEN | HAUPPAUGE | NY | 11788 | 04P31085969 | $149.98 | $149.98 | $0.00 |
| MCNAMARA, MARGARET | FRANKLIN SQUARE | NY | 11010 | 04P31326200 | $62.57 | $62.57 | $0.00 |
| MCNANNA, RICHARD | SPRINGFIELD | NJ | 07081 | 08H31420012 | $579.99 | $579.99 | $0.00 |
| MCNICHOLAS, VERONICA | BREEZY POINT | NY | 11697 | 09M31452060 | $294.40 | $294.40 | $0.00 |
| MCNISH, KATHLEEN M | WOODBRIDGE | NJ | 07095 | 08P31214358 | $96.29 | $96.29 | $0.00 |
| MCNULTY, DENNIS | STONYBROOK | NY | 11790 | 07H31449701 | $811.91 | $811.91 | $0.00 |
| MCPHAIL, ALISON | LONG BRANCH | NJ | 07740 | 08H31277158 | $1,349.99 | $1,349.99 | $0.00 |
| MCRAE, SHARDAWN | EAST ORANGE | NJ | 07017 | 06H31450998 | $355.76 | $355.76 | $0.00 |
| MCREDMOND, EUGENE | WOODBURY | CT | 06798 | 46H31450689 | $3,219.70 | $2,425.00 | $794.70 |
| MCSORLEY, SUSAN | ATLANTIC HIGHLANDS | NY | 07716 | 09M31446025 | $159.98 | $159.98 | $0.00 |
| MCSPEDON, VIRGINIA | YONKERS | NY | 10703 | 09M31459080 | $7.99 | $7.99 | $0.00 |
| MCSWEENEY, EUGENE | FLUSHING | NY | 11358 | 04P31279855 | $146.62 | $146.62 | $0.00 |
| MECCA, LISA | NEW ROCHELLE | NY | 10805 | 19H31347351 | $1,999.98 | $1,999.98 | $0.00 |
| MECHELETTI, CHRIS | PORT CHESTER | NY | 10573 | 19H31449259 | $681.78 | $681.78 | $0.00 |
| MECHINE, JANE | DENVILLE | NY | 07834 | 06H31422092 | $454.73 | $454.73 | $0.00 |
| MEDALON-YALOZ, LEEAT | BAYSIDE | NY | 11360 | W02021230 | $40.00 | $40.00 | $0.00 |
| MEDINA, DIANN | EAST NORTHPORT | NY | 11731 | 04P31394148 | $365.68 | $365.68 | $0.00 |
| MEDINA, DUILIO | MANASSAS | VA | 20110 | 09M31435357 | $31.99 | $31.99 | $0.00 |
| MEDINA, ESPERANZA | LITTLE FERRY | NJ | 07643 | 06P31462437 | $30.98 | $30.98 | $0.00 |
| MEDINA, PATRICIA | PERTH AMBOY | NJ | 08861 | 08H31465288 | $399.99 | $399.99 | $0.00 |
| MEDINA, THOMAS | BARNEGAT | NJ | 08005 | 43P31407333 | $971.94 | $971.94 | $0.00 |
| MEDITZ, CHERYL | MIDDLE VILLAGE | NY | 11379 | 04H31409797 | $99.99 | $99.99 | $0.00 |
| MEDLOW, W | JERICHO | NY | 11753 | 04P31294773 | $309.56 | $309.56 | $0.00 |
| MEDRANO, JOHN | FOREST HILLS | NY | 11375 | 04C30972242 | $3,283.60 | $2,425.00 | $858.60 |
| MEEAS, CAROLANNE | FAR ROCKAWAY | NY | 11691 | 04H31437908 | $682.71 | $682.71 | $0.00 |
| MEERE, CHARLES | MERRICK | NY | 11566 | 04C31298232 | $3,747.37 | $2,425.00 | $1,322.37 |
| MEGLEY, KERRY | HARRISON | NY | 10528 | 19F31403025 | $78.15 | $78.15 | $0.00 |
| MEHRA, SHEILA | MATAWAN | NJ | 07747 | 08P31433313 | $102.71 | $102.71 | $0.00 |
| MEIER, RON | SOUTH ORANGE | NJ | 07079 | 09M31408572 | $124.99 | $124.99 | $0.00 |
| MEINKING, AUDREY | EAST NORTHPORT | NY | 11731 | 15M31302113 | $112.49 | $112.49 | $0.00 |
| MEISE, JILL | SHIRLEY | NY | 11967 | 09M31321588 | $5.97 | $5.97 | $0.00 |
| MEJIAS, CATERINA | CARLE PLACE | NY | 11514 | 04P30957187 | $160.30 | $160.30 | $0.00 |
| MEKJIAN, ARAM | HILLSDALE | NJ | 07642 | 06F31446568 | $1,777.50 | $1,777.50 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| MELA, LAUREN | HACKETTSTOWN | NJ | 07840 | 09M31448028 | $29.99 | $29.99 | $0.00 |
| MELAO, CELIA | CRANFORD | NJ | 07016 | 08P31213159 | $96.29 | $96.29 | $0.00 |
| MELCHIONNA, MRS. GEATANA | ROSELLE PARK | NJ | 07204 | 08C30980310 | $2,985.29 | $2,425.00 | $560.29 |
| MELDA, FRAN | HACKETTSTOWN | NJ | 07840 | W02034068 | $150.00 | $150.00 | $0.00 |
| MELDAR, BLANCA | EASTON | PA | 18045 | 08F31460676 | $115.53 | $115.53 | $0.00 |
| MELE, JASON | HUNTINGTON | NY | 11743 | 04H31186528 | $999.99 | $999.99 | $0.00 |
| MELES, TEMESGHEN | LIVINGSTON | NJ | 07039 | 06H31384042 | $1,724.98 | $1,724.98 | $0.00 |
| MELGAR, BLANCA | EASTON | PA | 18045 | 08F31460969 | $281.96 | $281.96 | $0.00 |
| MELILLO, ELOISE | MAHWAH | NJ | 07430 | 09M31423537 | $139.00 | $139.00 | $0.00 |
| MELILLO, HOLLIS | WEST CALDWELL | NJ | 07006 | 06H31458342 | $984.39 | $984.39 | $0.00 |
| MELILLO, ROSE | SYOSSET | NY | 11791 | 04F31353757 | $449.88 | $449.88 | $0.00 |
| MELIS, PATRICIA | RIDGE | NY | 11961 | 07H31272128 | $2,074.63 | $2,074.63 | $0.00 |
| MELISSA, MATTIA | BAYSIDE | NY | 11360 | 04P31199220 | $148.26 | $148.26 | $0.00 |
| MELITO, KATE | HUNTINGTON STAT | NY | 11746 | W02073266 | $532.00 | $532.00 | $0.00 |
| MELLARS, SHARI | CORTLANDT MANOR | NY | 10567 | 19H31403078 | $799.99 | $799.99 | $0.00 |
| MELNICHENKO, OLGA | TINTON FALLS | NJ | 07712 | 08C31132898 | $427.99 | $427.99 | $0.00 |
| MELNICK, YULIYA | BROOKLYN | NY | 11235 | 15H31185087 | $220.71 | $220.71 | $0.00 |
| MELONE, THOMAS | HO HO KUS | NJ | 07423 | 09M31326679 | $5.51 | $5.51 | $0.00 |
| MELTSNER, MICHAEL | BRONXVILLE | NY | 10708 | 19H31421559 | $499.99 | $499.99 | $0.00 |
| MELTZER, MICHAEL | WHITE PLAINS | NY | 10605 | 19C31151034 | $2,399.98 | $2,399.98 | $0.00 |
| MENDEL, PATRICIA | JACKSON | NJ | 08527 | 08H31292204 | $2,891.12 | $2,425.00 | $466.12 |
| MENDEL, ROSALIE | TOWNSHIP OF WASHIN | NJ | 07676 | 06C31240727 | $2,594.74 | $2,425.00 | $169.74 |
| MENDELSON, HOWARD | EDISON | NJ | 08837 | 08P31071264 | $162.63 | $162.63 | $0.00 |
| MENDELSON, WILLIAM | CHAPPAQUA | NY | 10514 | 19H31371919 | $800.00 | $800.00 | $0.00 |
| MENDES, VICTORIA | SCOTCH PLAINS | NJ | 07076 | 08P31267153 | $240.73 | $240.73 | $0.00 |
| MENDEZ, DENISE | STATEN ISLAND | NY | 10307 | 08F30514025 | $499.99 | $499.99 | $0.00 |
| MENDEZ, ELISA | BRONX | NY | 10462 | 19H31318732 | $219.99 | $219.99 | $0.00 |
| MENDEZ, MICHELL | PLAINVIEW | NY | 11803 | 09M31206768 | $479.99 | $479.99 | $0.00 |
| MENDOZA, MANUEL | BAYVILLE | NY | 11709 | 04P31285402 | $506.56 | $506.56 | $0.00 |
| MENEFEE, BRENDA | ROOSEVELT | NY | 11575 | 05P31432327 | $97.75 | $97.75 | $0.00 |
| MENEGOTOS, CHRIS | BROOKLYN | | 11029 | W01962611 | $371.00 | $371.00 | $0.00 |
| MENENDEZ, AIDA | EDGEWATER | NJ | 07020 | 06C31447456 | $763.00 | $763.00 | $0.00 |
| MENESES, MARIELA | RIVER EDGE | NJ | 07661 | 09M31433910 | $26.24 | $26.24 | $0.00 |
| MENGANI, KENNETH | BAYSIDE | NY | 11361 | 09M31405178 | $215.86 | $215.86 | $0.00 |
| MENNA, JULIANE | MIDDLE VILLAGE | NY | 11379 | 04H31309920 | $599.99 | $599.99 | $0.00 |
| MENSAH, | FREEPORT | NY | 11520 | W02071862 | $905.00 | $905.00 | $0.00 |
| MENTONIS, JACQUELINE | BELLMORE | NY | 11710 | 09M31465189 | $299.99 | $299.99 | $0.00 |
| MENTOR, C | ROSEDALE | NY | 11422 | 04P31318802 | $162.92 | $162.92 | $0.00 |
| MEOLA, STEPHANIE | SPOTSWOOD | NJ | 08884 | 08F31424459 | $3,925.74 | $2,425.00 | $1,500.74 |
| MERCATANTE, MICHELE | GLENDALE | NY | 11385 | 09M31226768 | $23.56 | $23.56 | $0.00 |
| MEREDITH, JENNI | ELMONT | NY | 11003 | 04P31399437 | $29.66 | $29.66 | $0.00 |
| MERENDINO, LISA | MONROE TOWNSHIP | NJ | 08831 | 09M31407572 | $59.99 | $59.99 | $0.00 |
| MERMEGAS, LIZA | GUTTENBERG | NJ | 07093 | 06F30324880 | $99.98 | $99.98 | $0.00 |
| MEROLLA, JANINE | SYOSSET | NY | 11791 | 09M31206198 | $89.56 | $89.56 | $0.00 |
| MERRITT, NATALIE | BEDFORD | NY | 10506 | 46P31457675 | $39.99 | $39.99 | $0.00 |
| MERZ, RICK | POMPTON PLAINS | NJ | 07444 | 06H31381149 | $500.00 | $500.00 | $0.00 |
| MESLIN, RACHEL | | | | 04C31460700 | $179.99 | $179.99 | $0.00 |
| MESQUITA, ELIZABETH | YONKERS | NY | 10710 | 19H30968688 | $2,137.46 | $2,137.46 | $0.00 |
| MESSANA, TAMI | BROOKLYN | NY | 11236 | 09M31217164 | $9.61 | $9.61 | $0.00 |
| MESSINA, CHRISTOPHER | RINGWOOD | NJ | 07456 | 06H30965689 | $3,461.38 | $2,425.00 | $1,036.38 |
| MESSINA, DANIEL | STATEN ISLAND | NY | 10301 | 08P31403660 | $149.25 | $149.25 | $0.00 |
| MESSINA, PATRICIA | DIX HILLS | NY | 11746 | 50C31433569 | $423.84 | $423.84 | $0.00 |
| MESSINA, R | LYNBROOK | NY | 11563 | 04P31232554 | $134.41 | $134.41 | $0.00 |
| MESSINA, SUSAN | HOWELL | NJ | 07731 | 09M31311102 | $134.96 | $134.96 | $0.00 |
| MESSINA, VITO | BRONX | NY | 10465 | 19H31381250 | $3,149.97 | $2,425.00 | $724.97 |
| MESSINEO, JOANN | HOWARD BEACH | NY | 11414 | W02023910 | $86.00 | $86.00 | $0.00 |
| MESTER, OWEN | ROSLYN | NY | 11576 | 04F30421739 | $350.00 | $350.00 | $0.00 |
| METCALFE, CHRISTOPHER | SADDLE BROOK | NJ | 07663 | 06H31312653 | $2,434.24 | $2,425.00 | $9.24 |
| METLI, ANN | DIX HILLS | NY | 11746 | 04H31425626 | $499.99 | $499.99 | $0.00 |
| METLITZ, CAROLYN | MILFORD | PA | 18337 | 53H31424079 | $2,657.94 | $2,425.00 | $232.94 |
| METRANO, MARY | DOBBS FERRY | NY | 10522 | 19C31235072 | $864.80 | $864.80 | $0.00 |
| METRESS, TERESA | ROCKVILLE CENTR | NY | 11570 | W01770332 | $41.00 | $41.00 | $0.00 |
| MEYER, DIANE | WARREN | NJ | 07059 | 08P31223745 | $96.29 | $96.29 | $0.00 |
| MEYER, ELIZABETH | NEW YORK | NY | 10021 | W01916526 | $88.00 | $88.00 | $0.00 |
| MEYER, JENNIFER | OYSTER BAY | NY | 11771 | W02044912 | $100.00 | $100.00 | $0.00 |
| MEYER, KERRI | MALVERNE | NY | 11565 | 09M31452148 | $1,424.99 | $1,424.99 | $0.00 |
| MEYER, LYNNE | NORTH CALDWELL | NJ | 07006 | 06F31232317 | $140.00 | $140.00 | $0.00 |
| MEYER, T | HICKSVILLE | NY | 11801 | 04P31395181 | $69.18 | $69.18 | $0.00 |
| MEYERS, CRYSTAL | BREWSTER | NY | 10509 | 19F31441536 | $22.45 | $22.45 | $0.00 |
| MEYERS, PATRICIA | LEVITTOWN | NY | 11756 | 04P31403278 | $494.21 | $494.21 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| MEYERS, SARA | CARMEL | NY | 10512 | 19H31401115 | $1,035.46 | $1,035.46 | $0.00 |
| MEZZAPESA, DENNIS | MASSAPEQUA | NY | 11758 | 04F31292073 | $86.89 | $86.89 | $0.00 |
| MIATA, DENISE | VALHALLA | NY | 10595 | 19H31409803 | $1,277.68 | $1,277.68 | $0.00 |
| MICALI, JANICE | STATEN ISLAND | NY | 10307 | 08F31326378 | $206.70 | $206.70 | $0.00 |
| MICARA, ANNE | HOWELL | NJ | 07731 | 08P31264906 | $110.00 | $110.00 | $0.00 |
| MICCERI, MONICA | KATONAH | NY | 10536 | 19H30942444 | $2,621.37 | $2,425.00 | $196.37 |
| MICELI, MARYANN | PELHAM | NY | 10803 | 19C30987183 | $3,672.00 | $2,425.00 | $1,247.00 |
| MICELI, P | CALDWELL | NJ | 07006 | 06P31424619 | $72.75 | $72.75 | $0.00 |
| MICHAEL, JOSEPH | BRONXVILLE | NY | 10708 | 19P31382422 | $224.99 | $224.99 | $0.00 |
| MICHAEL, LISA | OCEANSIDE | NY | 11572 | 09M31467252 | $97.97 | $97.97 | $0.00 |
| MICHAELS, E | EAST NORWICH | NY | 11732 | 05H31449147 | $299.99 | $299.99 | $0.00 |
| MICHAELS, EVAN | MERRICK | NY | 11566 | 04P31382558 | $349.99 | $349.99 | $0.00 |
| MICHALAKIS, SIA | FAIR LAWN | NJ | 07410 | 06H31467102 | $1,797.59 | $1,797.59 | $0.00 |
| MICHALEK, DENNIS | UNIONDALE | NY | 11553 | 04P31348107 | $299.99 | $299.99 | $0.00 |
| MICHALSKI, KARA | RINGWOOD | NJ | 07456 | 06F30288722 | $49.00 | $49.00 | $0.00 |
| MICHELI, LISA | RYE BROOK | NY | 10573 | 19H31452088 | $524.98 | $524.98 | $0.00 |
| MICHELLE, TELESKY | N VALLEY STREEM | NY | 11580 | 15H31450047 | $2,118.07 | $2,118.07 | $0.00 |
| MICUCCI, ALISON | EMERSON | NJ | 07630 | 09M31453951 | $299.95 | $299.95 | $0.00 |
| MIDANI, HUDA | NAZARETH | PA | 18064 | 06P31358311 | $200.00 | $200.00 | $0.00 |
| MIDILI, JOHN | LAKEWOOD | NJ | 08701 | 08P31449209 | $16.03 | $16.03 | $0.00 |
| MIELE, CRAIG | HOLMDEL | NJ | 07733 | 08F31375754 | $999.99 | $999.99 | $0.00 |
| MIELE, EMILIA | HOWARD BEACH | NY | 11414 | 04H30914621 | $4,574.25 | $2,425.00 | $2,149.25 |
| MIELE, MELYSSA | HOWARD BEACH | NY | 11414 | W02067432 | $19,569.00 | $2,425.00 | $17,144.00 |
| MIELE, P | MELVILLE | NY | 11747 | 04P31351524 | $24.66 | $24.66 | $0.00 |
| MIGLIO, FRANCES | SCARSDALE | NY | 10583 | 19P31412921 | $165.41 | $165.41 | $0.00 |
| MIGLIORINO, PATRICIA | PINE BROOK | NJ | 07058 | 06P31377409 | $24.87 | $24.87 | $0.00 |
| MIGNONE, ANDREA | WHITE PLAINS | NY | 10601 | 19C31403238 | $2,136.82 | $2,136.82 | $0.00 |
| MIGNONE, ANTHONY | HOWARD BEACH | NY | 11414 | 04C31373476 | $100.00 | $100.00 | $0.00 |
| MIGNONE, KAREN | TAPPAN | NY | 10983 | 19P31307539 | $14.99 | $14.99 | $0.00 |
| MIHALIOS, JULIE | WHITESTONE | NY | 11357 | 04H30958776 | $1,499.99 | $1,499.99 | $0.00 |
| MIKELIS, PAT | SCARSDALE | NY | 10583 | 19H31213956 | $1,691.06 | $1,691.06 | $0.00 |
| MIKES, ROBERT | EAST MEADOW | NY | 11554 | 04H31418809 | $369.30 | $369.30 | $0.00 |
| MIKLITSCH, JOHN | WHITE PLAINS | NY | 10601 | 19H31219262 | $5,669.54 | $2,425.00 | $3,244.54 |
| MIKUACKI, KRYSTYNA | OLD BRIDGE | NJ | 08857 | 08H31218377 | $3,209.98 | $2,425.00 | $784.98 |
| MIKULICIC, LICIA | SOMMERS | NY | 10589 | 19P31340917 | $79.99 | $79.99 | $0.00 |
| MIKULKA, DONNA R | MONTVILLE | NJ | 07045 | 06H31184190 | $1,048.75 | $1,048.75 | $0.00 |
| MIKULKA, DONNA R | MONTVILLE | NJ | 07045 | 06H31186779 | $2,799.99 | $2,425.00 | $374.99 |
| MILANO, CHRISTOPHER | WHITEHOUSE STATION | NJ | 08889 | 15H31455627 | $850.64 | $850.64 | $0.00 |
| MILAZZO, ANNE | GARDEN CITY | NJ | 11530 | 04P31159191 | $60.00 | $60.00 | $0.00 |
| MILAZZO, RICHARD | EAST HAMPTON | NY | 11937 | 06F30689675 | $123.00 | $123.00 | $0.00 |
| MILENKOVSKI, JACKOLINE | ELMWOOD PARK | NY | 07407 | 06H31288886 | $2,755.23 | $2,425.00 | $330.23 |
| MILEVOI, CHRIS | WOODBRIDGE | NJ | 07095 | 08H31401661 | $778.99 | $778.99 | $0.00 |
| MILGRAM, LISA | LOWER GWYNEDD | PA | 19002 | 08P31458614 | $160.49 | $160.49 | $0.00 |
| MILIK, ELIZABETH | BOONTON | NJ | 07005 | 06H31457171 | $385.19 | $385.19 | $0.00 |
| MILITELLO, DINA | SMITHTOWN | NY | 11787 | 04P31393092 | $187.50 | $187.50 | $0.00 |
| MILIVOJEVIC, TANYA | MANALAPAN | NJ | 07726 | 08F31220115 | $90.93 | $90.93 | $0.00 |
| MILL SUPPLY, 264 MORSE ST | HAMDEN | CT | 06514 | 06F31252331 | $0.00 | $0.00 | $0.00 |
| MILLER, ANDREW | HARTSDALE | NY | 10530 | 19H31437530 | $966.32 | $966.32 | $0.00 |
| MILLER, CAROLINE | WHITESTONE | NY | 11357 | 05P31461807 | $499.99 | $499.99 | $0.00 |
| MILLER, CEIL | MIDDLETOWN | NJ | 07748 | 08P31284810 | $156.49 | $156.49 | $0.00 |
| MILLER, CHRISTINA | HARTSDALE | NY | 10530 | 19H31366816 | $1,549.98 | $1,549.98 | $0.00 |
| MILLER, CHRISTINA | NEW YORK | NY | 10005 | 04F31307422 | $1,763.24 | $1,763.24 | $0.00 |
| MILLER, E | JAMAICA | NY | 11434 | 04H31441588 | $877.79 | $877.79 | $0.00 |
| MILLER, FELICITAS | WHITE PLAINS | NY | 10603 | 19C30861815 | $999.99 | $999.99 | $0.00 |
| MILLER, GEORGE | STATEN ISLAND | NY | 10309 | 08H31361460 | $1,999.99 | $1,999.99 | $0.00 |
| MILLER, JAMIE | ALLENDALE | NJ | 07401 | W02033115 | $80.00 | $80.00 | $0.00 |
| MILLER, LEE | WAYNE | NJ | 07470 | 06F31459701 | $251.66 | $251.66 | $0.00 |
| MILLER, LUCILLE | PALMYRA | NJ | 08065 | 09M31452521 | $69.99 | $69.99 | $0.00 |
| MILLER, MARCIA | MOUNT VERNON | NY | 10552 | 19H31132693 | $1,999.98 | $1,999.98 | $0.00 |
| MILLER, MAURREN | MOUNTAIN LAKES | NJ | 07046 | 06P31440603 | $85.57 | $85.57 | $0.00 |
| MILLER, NANCY | BRIARCLIFF MANOR | NY | 10510 | 53H30849018 | $199.99 | $199.99 | $0.00 |
| MILLER, NICKI | BROOKLYN | NY | 11238 | 04P31409725 | $406.51 | $406.51 | $0.00 |
| MILLER, PAM | BELLMORE | NY | 11710 | 04P31214937 | $146.62 | $146.62 | $0.00 |
| MILLER, PATRICIA | FARMINGDALE | NY | 11735 | 15M31467201 | $99.99 | $99.99 | $0.00 |
| MILLER, PAUL | PARLIN | NJ | 08859 | 08P31068517 | $65.44 | $65.44 | $0.00 |
| MILLER, RACHALE | NEW YORK | NY | 10011 | 09M31446784 | $325.11 | $325.11 | $0.00 |
| MILLER, RACHEL | MASSAPEQUA PARK | NY | 11762 | 04P31413486 | $35.00 | $35.00 | $0.00 |
| MILLER, SHARON | SOUTH PLAINFIELD | NJ | 07080 | 08P31300163 | $19.24 | $19.24 | $0.00 |
| MILLET, LINDA | WEST ISLIP | NY | 11795 | W02009761 | $25.00 | $25.00 | $0.00 |
| MILLS, ELENA | WEST CALDWELL | NJ | 07006 | 09M31205661 | $171.20 | $171.20 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| MILO, JANET | EAST WILLISTON | NY 11596 | 04H31425986 | $10,446.64 | $2,425.00 | $8,021.64 |
| MILOSLAVSKI, MIKHAIL | BROOKLYN | NY 11235 | 04P31425496 | $230.82 | $230.82 | $.00 |
| MILOTTA, EILEEN | KENDALL PARK | NJ 08824 | 09M31435674 | $249.99 | $249.99 | $.00 |
| MILTON, JANET | STATEN ISLAND | NY 10304 | 08H31383033 | $999.99 | $999.99 | $.00 |
| MINEO, EMILIA | OLD BRIDGE | NJ 08857 | 41H31428734 | $5,664.95 | $2,425.00 | $3,239.95 |
| MINERVA, JENNIFER | HUNTINGTON | NY 11743 | 50H30969184 | $725.00 | $725.00 | $.00 |
| MINERVINI, MARTA | FAIR LAWN | NJ 07410 | 06F31460249 | $102.70 | $102.70 | $.00 |
| MINETTI, NICOLE | RAMSEY | NJ 07446 | W02033120 | $15.00 | $15.00 | $.00 |
| MINGARDI, MELISSA | WHITE PLAINS | NY 10606 | 19C30791828 | $230.96 | $230.96 | $.00 |
| MINGIONE, LERCARA | WEST BABYLON | NY 11704 | 04P31242340 | $12.93 | $12.93 | $.00 |
| MINI, ANAMARIA | BROOKLYN | NY 11230 | 08P31408983 | $169.99 | $169.99 | $.00 |
| MINICK, JEFF | HOBOKEN | NJ 07030 | 06H31185184 | $1,699.98 | $1,699.98 | $.00 |
| MINKOWITZ, RENEE | BROOKLYN | NY 11219 | 04H31201202 | $599.99 | $599.99 | $.00 |
| MINO, VICTORIA | RUTHERFORD | NJ 07070 | 06H31252416 | $750.00 | $750.00 | $.00 |
| MINOO, ESHAGH | SYOSSET | NY 11791 | 04H31459546 | $1,086.19 | $1,086.19 | $.00 |
| MINTZ, ROESMARY | KEYPORT | NJ 07735 | 08P31330746 | $128.39 | $128.39 | $.00 |
| MINUTA, AMY | WHITESTONE | NY 11357 | 04P31364008 | $32.14 | $32.14 | $.00 |
| MIRALDO, JOE | KEARNY | NJ 07032 | 09M31300964 | $979.04 | $979.04 | $.00 |
| MIRANDA, DOMINADOR | HICKSVILLE | NY 11801 | 04H31201040 | $699.99 | $699.99 | $.00 |
| MIRANDA, DONNA | FREEHOLD | NJ 07728 | 08P31460309 | $128.39 | $128.39 | $.00 |
| MIRANDA, KATHRYN | MELVILLE DRIVE | NY 11747 | 04C29305572 | $94.50 | $94.50 | $.00 |
| MIRANDA, TERCIA | MONTVILLE | NJ 07045 | 06P31423777 | $518.39 | $518.39 | $.00 |
| MIRKINE, ILENE | WESTPORT | CT 06880 | 15H31448076 | $399.99 | $399.99 | $.00 |
| MIRMAN, DIANE | PLAINVIEW | NY 11803 | 50H30888216 | $1,959.97 | $1,959.97 | $.00 |
| MIRO, ELIZABETH | WHITE PLAINS | NY 10603 | 19P31459765 | $345.97 | $345.97 | $.00 |
| MIRTO, MARYANN | MATAWAN | NJ 07747 | 08P31454669 | $171.20 | $171.20 | $.00 |
| MIRZA, SHGUFTA | FONTANA | CA 92336 | 09M31443585 | $39.99 | $39.99 | $.00 |
| MISHEL, S | WYCKOFF | NJ 07481 | 06P31394663 | $70.71 | $70.71 | $.00 |
| MISHLER, ANDREA | RIDGEWOOD | NJ 07450 | 12H31456081 | $2,653.57 | $2,425.00 | $228.57 |
| MISHRA, SHAILESH | PLAINSBORO | NJ 08536 | 09M31451723 | $749.98 | $749.98 | $.00 |
| MISHUK, EKATERINA | FORT LEE | NJ 07024 | 06H31438046 | $2,691.03 | $2,425.00 | $266.03 |
| MITACCHIONE, MARILYN | NEW HYDE PARK | NY 11040 | W02067452 | $800.00 | $800.00 | $.00 |
| MITARITONNA, KRISTEN | MANHASSET | NY 11030 | 04H31424628 | $799.99 | $799.99 | $.00 |
| MITCHELL, ANGELA | TEANECK | NJ 07666 | 06C31397498 | $1,025.59 | $1,025.59 | $.00 |
| MITCHELL, BARBARA | PITTSBURGH | PA 15215 | 09M31439161 | $69.99 | $69.99 | $.00 |
| MITCHELL, D | HUNTINGTON STATION | NY 11746 | 04H30948958 | $1,749.98 | $1,749.98 | $.00 |
| MITCHELL, DENNIS | BROOKLYN | NY 11201 | 04H30973958 | $4,199.99 | $2,425.00 | $1,774.99 |
| MITCHELL, GINA MARIE | COMMACK | NY 11725 | 09M31422525 | $1,153.29 | $1,153.29 | $.00 |
| MITCHELL, ROBERT | MANALAPAN | NJ 07726 | 04C31212817 | $973.26 | $973.26 | $.00 |
| MITCHELL, ROSEMARY | NEWARK | NJ 07103 | 08P30983586 | $120.00 | $120.00 | $.00 |
| MITCHELL, VALERIE | MAHOPAC | NY 10541 | 19H31201012 | $1,650.00 | $1,650.00 | $.00 |
| MITCHNICK, ERIC | DIX HILLS | NY 11746 | 50H31448733 | $5,865.35 | $2,425.00 | $3,440.35 |
| MITCHNICK, STEVEN | SYOSSET | NY 11791 | 04P31399872 | $1,186.12 | $1,186.12 | $.00 |
| MITRIONE, JOSEPH | NEW ROCHELLE | NY 10805 | 19H30293961 | $3,599.95 | $2,425.00 | $1,174.95 |
| MITTLEMAN, JENNIFER | WHITE PLAINS | NY 10605 | 09M31464892 | $300.00 | $300.00 | $.00 |
| MITTLER, ANNE | GREAT NECK | NY 11020 | 04P30958982 | $19.46 | $19.46 | $.00 |
| MIU, LOUIS | HOLMDEL | NJ 07733 | 08H31458323 | $2,396.79 | $2,396.79 | $.00 |
| MIZRAHI, ELKE | KINGS PARK | NY 11754 | 09M31368296 | $515.94 | $515.94 | $.00 |
| MKRTCHYAN, RIPSIME | LITTLE NECK | NY 11362 | 15M30876347 | $239.88 | $239.88 | $.00 |
| MO, SELINA | WHITE PLAINS | NY 10605 | 19H31298189 | $513.56 | $513.56 | $.00 |
| MOALEM, KAREN | CLOSTER | NJ 07624 | 06H31223316 | $2,241.93 | $2,241.93 | $.00 |
| MOCCIA, NICHOLAS | STATEN ISLAND | NY 10306 | 08H31379988 | $2,717.97 | $2,425.00 | $292.97 |
| MOCK, S | HUNTINGTON STATION | NY 11746 | 50H30887408 | $2,499.99 | $2,425.00 | $74.99 |
| MODENA, PIETRO | BROOKLYN | NY 11219 | 15M31463768 | $39.98 | $39.98 | $.00 |
| MODICA, GINETTA | JERICHO | NY 11753 | 04H31457111 | $3,128.25 | $2,425.00 | $703.25 |
| MODICA, MICHAEL | WANTAGH | NY 11793 | 09M31451290 | $749.99 | $749.99 | $.00 |
| MOE, MICHELLE | BROOKLYN | NY 11234 | 04P30882936 | $187.49 | $187.49 | $.00 |
| MOELLER, JAMES | CENTERPORT | NY 11721 | W02067413 | $4,746.00 | $2,425.00 | $2,321.00 |
| MOGER, DEBRA | PORT WASHINGTON | NY 11050 | 04P31274882 | $122.20 | $122.20 | $.00 |
| MOHAMMADI, GABRIELLE | WOODBURY | NY 11797 | 04P31246622 | $249.99 | $249.99 | $.00 |
| MOHSENIN &, SHIRINE | MONTVILLE | NJ 07045 | 06F31232261 | $892.38 | $892.38 | $.00 |
| MOJICA, ESTER | RAHWAY | NJ 07065 | 08P31290011 | $102.71 | $102.71 | $.00 |
| MOLION, JODI | FAIR LAWN | NJ 07410 | 12H31424974 | $2,455.63 | $2,425.00 | $30.63 |
| MOLITERNI, JOHN | BLOOMFIELD | NJ 07003 | 08H31421563 | $999.99 | $999.99 | $.00 |
| MOLLICK, IMRAN | HICKSVILLE | NY 11801 | 04P31406124 | $399.98 | $399.98 | $.00 |
| MOLLOY, PATRICIA | BRICK | NJ 08724 | 08P31461398 | $149.79 | $149.79 | $.00 |
| MOLODAN, INESSA | CRESSKILL | NJ 07626 | 06F31383459 | $19.99 | $19.99 | $.00 |
| MON, DONNA | COLD SPRING HARBOR | NY 11724 | 50H31219311 | $742.48 | $742.48 | $.00 |
| MONACO, MARY | PORT CHESTER | NY 10573 | 19H31444282 | $799.99 | $799.99 | $.00 |
| MONAHAN, JENNIFER | CUTCHOGUE | NY 11935 | 04H31453538 | $2,824.10 | $2,425.00 | $399.10 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| MONAHAN, MARIA | STATEN ISLAND | NY | 10309 | 08C31407925 | $3,059.11 | $2,425.00 | $634.11 |
| MONAHAN, MICHAEL | HUNTINGTON | NY | 11743 | 04P31418532 | $2,954.44 | $2,425.00 | $529.44 |
| MONDA, LUCYI | STATEN ISLAND | NY | 10309 | 08P31127815 | $147.65 | $147.65 | $0.00 |
| MONDELLI, LISA | NEW ROCHELLE | NY | 10801 | 19F31291651 | $1,411.91 | $1,411.91 | $0.00 |
| MONDELLI, SANTINA | NEW ROCHELLE | NY | 10804 | 09M31453218 | $93.92 | $93.92 | $0.00 |
| MONGRA, MATHEW | HUNTINGTON STAT | NY | 11746 | W02010686 | $55.00 | $55.00 | $0.00 |
| MONICA, JAMES | MILLWOOD | NY | 10546 | 19H31441144 | $4,161.18 | $2,425.00 | $1,736.18 |
| MONOCO, MARY | PORT CHESTER | NY | 10573 | 19H31446532 | $504.63 | $504.63 | $0.00 |
| MONOGIOUDIS, ELENA | BROOKLYN | NY | 11234 | 04P31438477 | $208.53 | $208.53 | $0.00 |
| MONROE, MERWIN | WANTAGH | NY | 11793 | 04C31218390 | $4,317.62 | $2,425.00 | $1,892.62 |
| MONTALBANO, MAUREEN | HAUPPAUGE | NY | 11788 | 04H31172356 | $5,600.97 | $2,425.00 | $3,175.97 |
| MONTALTO, STEVE | AVON BY THE SEA | NJ | 07717 | 12H31452056 | $649.98 | $649.98 | $0.00 |
| MONTALVO, JUAN | ASTORIA | NY | 11106 | W02013658 | $100.00 | $100.00 | $0.00 |
| MONTALVO, NORMA | ARDSLEY | NY | 10502 | 19H30942053 | $1,399.98 | $1,399.98 | $0.00 |
| MONTALVO, W | MAHWAH | NJ | 07430 | W02045908 | $383.00 | $383.00 | $0.00 |
| MONTANA, FLORENCE | SADDL RIVER | NJ | 07458 | 06P31450956 | $570.00 | $570.00 | $0.00 |
| MONTANARO, MARILYN | SYOSSET | NY | 11791 | 09M31451257 | $252.65 | $252.65 | $0.00 |
| MONTANI, MARYANNE | MILLER PLACE | NY | 11764 | 04H31461680 | $889.59 | $889.59 | $0.00 |
| MONTEFORTE, CARMELLA | CLIFFSIDE PARK | NJ | 07010 | 06F31459933 | $68.39 | $68.39 | $0.00 |
| MONTEFORTE, JOSEPH | WESTBURY | NY | 11590 | 04H31459996 | $2,682.89 | $2,425.00 | $257.89 |
| MONTEFORTE, ROGER | HEWITT | NJ | 07421 | 12C31425856 | $10,058.91 | $2,425.00 | $7,633.91 |
| MONTELEONE, ROSEMARY | OLD BROOKVILLE | NY | 11545 | 04H30925652 | $1,823.77 | $1,823.77 | $0.00 |
| MONTELEONE, TINA | LIVINGSTON | NJ | 07039 | 06H31447227 | $636.64 | $636.64 | $0.00 |
| MONTEMARANO, GIULIANA | STATEN ISLAND | NY | 10309 | 15H30380825 | $180.26 | $180.26 | $0.00 |
| MONTEPAONE, BARBARA | FRANKLIN SQUARE | NY | 11010 | 04H31226821 | $1,015.59 | $1,015.59 | $0.00 |
| MONTERO, CHRISTINE | YONKERS | NY | 10703 | 15H31447846 | $321.88 | $321.88 | $0.00 |
| MONTESANO, PHIL | RANDOLPH | NJ | 07869 | 47H31463391 | $4,320.00 | $2,425.00 | $1,895.00 |
| MONTESDEOCA, RAUL | WHITE PLAINS | NY | 10601 | 19P31442171 | $599.99 | $599.99 | $0.00 |
| MONTEVERDE, ELENA | EAST MEADOW | NY | 11554 | 04P31297185 | $182.46 | $182.46 | $0.00 |
| MONTGOMERY, DIANE | BERGENFIELD | NJ | 07621 | 06P31433876 | $487.90 | $487.90 | $0.00 |
| MONTGOMERY, DOROTHY | GARDEN CITY | NY | 11530 | 09M31250584 | $132.15 | $132.15 | $0.00 |
| MONTOYA, SANDRA | LYNDHURST | NJ | 07071 | 06P31453154 | $154.07 | $154.07 | $0.00 |
| MOONDRA, SEEMA | NORTH BRUNSWICK | NJ | 08902 | 08P31436115 | $273.89 | $273.89 | $0.00 |
| MOONEY, DAWN GURNEY | MAHWAH | NJ | 07430 | 12P31466759 | $312.00 | $312.00 | $0.00 |
| MOONEY, JEAN | PEARL RIVER | NY | 10965 | 15M31409292 | $28.11 | $28.11 | $0.00 |
| MOONEY, LAURA | PURCHASE | NY | 10577 | 09M31427005 | $117.24 | $117.24 | $0.00 |
| MOORE, ANTHONY | OLD BRIDGE | NJ | 08857 | 08P31455618 | $192.59 | $192.59 | $0.00 |
| MOORE, DANIEL | SOMERSET | NJ | 08873 | 09M31435150 | $399.99 | $399.99 | $0.00 |
| MOORE, JENNIFER | HAUPPAUGE | NY | 11788 | 09M30860381 | $251.63 | $251.63 | $0.00 |
| MOORE, JEREMY | FREEPORT | NY | 11520 | 05P31459451 | $499.99 | $499.99 | $0.00 |
| MOORE, SHERLEEN | MONTCLAIR | NJ | 07042 | 06P31310413 | $52.39 | $52.39 | $0.00 |
| MOORE, VALERIE | RIVER EDGE | NJ | 07661 | 12H31415432 | $1,637.08 | $1,637.08 | $0.00 |
| MOOREHEAD, MATHIAS | WHITE PLAINS | NY | 10607 | W01993373 | $195.00 | $195.00 | $0.00 |
| MORA, DANIELLE | WILLISTON PARK | NY | 11596 | 04H30937772 | $2,902.52 | $2,425.00 | $477.52 |
| MORALES, LAUREN | MELVILLE | NY | 11747 | 50H30979054 | $2,319.94 | $2,319.94 | $0.00 |
| MORALES, MICHAEL | OSSINING | NY | 10562 | 19H31299261 | $563.69 | $563.69 | $0.00 |
| MORAN, DIANE | GARDEN CITY | NY | 11530 | 04H30965963 | $1,949.98 | $1,949.98 | $0.00 |
| MORAN, JENNIFER | RIVERDALE | NJ | 07457 | 06F31369314 | $602.98 | $602.98 | $0.00 |
| MORAN, MARY | PORT WASHINGTON | NY | 11050 | W02066408 | $500.00 | $500.00 | $0.00 |
| MORAN, PATRICIA | SADDLE RIVER | NJ | 07458 | 06H31403049 | $1,194.11 | $1,194.11 | $0.00 |
| MORAND/SCHW, MEEGAN/SET | NEW YORK | NY | 10128 | 09M31465188 | $87.96 | $87.96 | $0.00 |
| MORANGELLI, DOREEN | STATEN ISLAND | NY | 10314 | 04H31401404 | $510.00 | $510.00 | $0.00 |
| MORANO, LINDA & LOUI | WEST HARRISON | NY | 10604 | 19H31450247 | $459.98 | $459.98 | $0.00 |
| MORANZONI, TOM | SYOSSET | NY | 11791 | 50H30936794 | $2,899.89 | $2,425.00 | $474.89 |
| MORE, LEAH | SCOTCH PLAINS | NJ | 07076 | 09M31335072 | $239.99 | $239.99 | $0.00 |
| MOREBACK, KATHY | BAYSIDE | NY | 11364 | 04P31436922 | $46.15 | $46.15 | $0.00 |
| MORENO, C | QUEENS | NY | 11423 | 04P30916874 | $6.99 | $6.99 | $0.00 |
| MORGAN, ED | NEW PROVIDENCE | NJ | 07974 | 06P31450983 | $224.67 | $224.67 | $0.00 |
| MORGAN, PAULETTE | HARRISON | NY | 10528 | 19H31452620 | $149.99 | $149.99 | $0.00 |
| MORGAN, RUSSELL | NEW YORK | NY | 10065 | 09M31410740 | $24.92 | $24.92 | $0.00 |
| MORGANELLI, MICHAEL | HAUPPAUGE | NY | 11788 | 04C31096315 | $0.00 | $0.00 | $0.00 |
| MORGILLO, FILOMENA | WESTBURY | NY | 11590 | 04P31147869 | $76.02 | $76.02 | $0.00 |
| MORGILLO, ROCCO | WESTBURY | NY | 11590 | W02072307 | $905.00 | $905.00 | $0.00 |
| MORIN, DINKO | CLIFFSIDE PARK | NJ | 07010 | 06H31222449 | $1,872.49 | $1,872.49 | $0.00 |
| MORLEY, SUSAN | ROCKAWAY PARK | NY | 11694 | 04H31251851 | $1,950.65 | $1,950.65 | $0.00 |
| MORMANDO, FRANK | STATEN ISLAND | NY | 10301 | 08C31206115 | $831.66 | $831.66 | $0.00 |
| MORO, FELICIA A | MONMOUTH BEACH | NJ | 07750 | 09M31435583 | $499.99 | $499.99 | $0.00 |
| MOROCHA, MARIATERESA | NEWARK | NJ | 07105 | 06F31461923 | $51.27 | $51.27 | $0.00 |
| MOROZOV, OLEG | MORGANVILLE | NJ | 07751 | 08P31379535 | $129.95 | $129.95 | $0.00 |
| MORRESI, JOHN | FREEHOLD | NJ | 07728 | 08P31437896 | $32.50 | $32.50 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| MORRIS, DANIEL P. | PURCHASE | NY 10577 | 19H31408358 | $599.99 | $599.99 | $.00 |
| MORRIS, MAYA | MANHASSET | NY 11030 | 04F31460805 | $104.25 | $104.25 | $.00 |
| MORRIS, NANCY/CRAIG | NEW CITY | NY 10956 | 19P31129542 | $284.89 | $284.89 | $.00 |
| MORRIS, ROBERT | LAWRENCEVILLE | NJ 08648 | 42H30952340 | $2,631.14 | $2,425.00 | $206.14 |
| MORRISSEY, DANIEL | SOUTH WINDSOR | CT 06074 | 09M31290979 | $6.62 | $6.62 | $.00 |
| MORRISSEY, MARYANN | ELMONT | NY 11003 | 04P31129838 | $260.68 | $260.68 | $.00 |
| MORRONE, DIANA | BRONX | NY 10465 | 19P31437178 | $207.48 | $207.48 | $.00 |
| MORROW, IRA | NEW YORK | NY 10025 | 09M31465408 | $107.48 | $107.48 | $.00 |
| MORSE, GARY | TARRYTOWN | NY 10591 | 19H31397476 | $1,795.74 | $1,795.74 | $.00 |
| MORSE, GERGORY | FAIR LAWN | NJ 07410 | W02035521 | $371.00 | $371.00 | $.00 |
| MORSE, STACEY | ALLENTOWN | NJ 08501 | 42H30966188 | $2,257.68 | $2,257.68 | $.00 |
| MORSE, TODD | HEWLETT | NY 11557 | 04H31434365 | $14,359.48 | $2,425.00 | $11,934.48 |
| MORSELLA, RINA | LYNDHURST | NJ 07071 | 06P31460826 | $821.73 | $821.73 | $.00 |
| MORTON, CECILE | MONROE TOWNSHIP | NJ 08831 | 08F30986604 | $659.98 | $659.98 | $.00 |
| MORZILLO, TRICIA | MERRICK | NY 11566 | 50H31425362 | $2,081.96 | $2,081.96 | $.00 |
| MOSBERG, SANDRA | BALDWIN | NY 11510 | 04P31403485 | $49.41 | $49.41 | $.00 |
| MOSCHENI, ANTOINETTE | SYOSSET | NY 11791 | 04H30932547 | $2,879.97 | $2,425.00 | $454.97 |
| MOSCHETTA, JEANETTE | LONG BEACH | NY 11561 | 04H31439566 | $3,215.08 | $2,425.00 | $790.08 |
| MOSERA, ELAINE | NORTH BERGEN | NJ 07047 | 06P31232583 | $200.00 | $200.00 | $.00 |
| MOSES, JANET | BREEZY POINT | NY 11694 | 09M30945612 | $280.00 | $280.00 | $.00 |
| MOSES, RHONDA | RANDOLPH | NJ 07869 | 09M31454232 | $49.98 | $49.98 | $.00 |
| MOSKOWITZ, YAIR | NEW YORK | NY 10033 | 09M31334952 | $256.10 | $256.10 | $.00 |
| MOSS, MARLENE | SPRINGFIELD | NJ 07081 | 08H31446410 | $551.04 | $551.04 | $.00 |
| MOST, ERIN | KINGS PARK | NY 11754 | 04H31427622 | $2,486.25 | $2,425.00 | $61.25 |
| MOSTAFA, MOHAMED | FORT LEE | NJ 07024 | 06P31416224 | $110.49 | $110.49 | $.00 |
| MOTACKI, CATHLEEN | UNION | NJ 07083 | 15H31414873 | $849.97 | $849.97 | $.00 |
| MOTAVALLI, LISA | STATEN ISLAND | NY 10314 | 08H31295231 | $476.81 | $476.81 | $.00 |
| MOTELSON, MELISSA | GREAT NECK | NY 11023 | 04P31460063 | $59.98 | $59.98 | $.00 |
| MOTKO, CATHY | PLEASANTVILLE | NY 10570 | 19H31436978 | $399.99 | $399.99 | $.00 |
| MOTORS, REINERTSEN | DENVILLE | NJ 07834 | 09M31163888 | $49.06 | $49.06 | $.00 |
| MOTTES, LINDA | SOMERVILLE | NJ 08876 | 08F31394287 | $157.44 | $157.44 | $.00 |
| MOTTOLA, ROBERT E. | BLAIRSTOWN | NJ 07825 | 06P31462333 | $55.94 | $55.94 | $.00 |
| MOULTON, TARA | WILLIAMSTON | MI 48895 | 09M31209052 | $11.65 | $11.65 | $.00 |
| MOUNT, DANIEL/PAMEL | MANASQUAN | NJ 08736 | 08H31147572 | $1,979.49 | $1,979.49 | $.00 |
| MOURKAKOS, STACEY | BAYSIDE | NY 11360 | 09M31453428 | $1,424.99 | $1,424.99 | $.00 |
| MOUSSA, NADER | STATEN ISLAND | NY 10309 | 06P31464934 | $299.99 | $299.99 | $.00 |
| MOVCHLIS, MARIA | ASTORIA | NY 11105 | W01963689 | $45.00 | $45.00 | $.00 |
| MOY, ANDREW | PARSIPPANY | NJ 07054 | 06H31384450 | $1,999.99 | $1,999.99 | $.00 |
| MOY, MARY | WANTAGH | NY 11793 | 04P31456259 | $260.68 | $260.68 | $.00 |
| MOY, MUN S. | RIVERSIDE | CT 06878 | 19H31333347 | $3,593.38 | $2,425.00 | $1,168.38 |
| MOYANO, RITA | ROSELAND | NJ 07068 | 06H31328041 | $567.09 | $567.09 | $.00 |
| MOZZONE, JOSEPH | BRONX | NY 10461 | W02064606 | $100.00 | $100.00 | $.00 |
| MR.& MRS.SA, MATTHEW | WELLS | ME 4090 | 04F30981755 | $9.98 | $9.98 | $.00 |
| MRS BRETT, PALUMBO | MIDDLETOWN | NJ 07748 | 15F30320452 | $105.00 | $105.00 | $.00 |
| MRS. HIRSCH, GERTRUDE | MONROE TOWNSHIP | NJ 08831 | 08P31156498 | $192.60 | $192.60 | $.00 |
| MUCCIOLO, CHRISTINA | GLEN HEAD | NY 11545 | 09M30965633 | $12.68 | $12.68 | $.00 |
| MUCCIOLO, JEFF/ HELEN | WHITE PLAINS | NY 10605 | 19H31417572 | $1,649.98 | $1,649.98 | $.00 |
| MUELLER, ANNETTE | WALLKILL | NY 12589 | 19H31450456 | $963.88 | $963.88 | $.00 |
| MUELLER, J | MAYS LANDING | NJ 08330 | 04H30961672 | $1,949.98 | $1,949.98 | $.00 |
| MUGAVERO, PATTY | CLARK | NJ 07066 | 08F31445399 | $768.11 | $768.11 | $.00 |
| MUHAMMAD, EDITH | SOMERSET | NJ 08873 | 09M31435151 | $237.18 | $237.18 | $.00 |
| MUKERJEE, RANMEET | GREENBROOK | NJ 08812 | 08P31417964 | $118.22 | $118.22 | $.00 |
| MULDOON, CAT | LONG VALLEY | NJ 07853 | 06H31451902 | $807.47 | $807.47 | $.00 |
| MULDOWNEY, KATHRYN. | WANTAGH | NY 11793 | 04P31242431 | $41.53 | $41.53 | $.00 |
| MULHERN, PATRICK | MASSAPEQUA PARK | NY 11762 | 04P31268735 | $59.99 | $59.99 | $.00 |
| MULI, JOSEPHINE | BROOKLYN | NY 11218 | 08P31432737 | $171.18 | $171.18 | $.00 |
| MULLAHY, NANCY | HUNTINGTON | NY 11743 | 04H31446241 | $815.99 | $815.99 | $.00 |
| MULLEE, JANE | BREEZY POINT | NY 11697 | 04F31124711 | $34.75 | $34.75 | $.00 |
| MULLER, ROBERT | PARK RIDGE | NJ 07656 | 12H31418046 | $3,319.63 | $2,425.00 | $894.63 |
| MULLIGAN, KEVIN | WILLISTON PARK | NY 11596 | 04H31460351 | $2,115.86 | $2,115.86 | $.00 |
| MULLIGAN, ROSEMARY | RANDOLPH | NJ 07869 | 06P31427629 | $199.99 | $199.99 | $.00 |
| MULLIGAN, THOMAS | STATEN ISLAND | NY 10306 | W02018535 | $1,359.00 | $1,359.00 | $.00 |
| MULLINGS, PAULINE | BRONX | NY 10475 | 09M31455444 | $67.99 | $67.99 | $.00 |
| MULQUEEN, PATRICIA | TUCKAHOE | NY 10707 | 19H31416988 | $399.99 | $399.99 | $.00 |
| MULYANI, TRIE EDI | NEW YORK | NY 10021 | 19P31436619 | $399.98 | $399.98 | $.00 |
| MUMM, JULIE | TIMONIUM | MD 21093 | 09M30635681 | $92.67 | $92.67 | $.00 |
| MUNCH, MARION | FORT SALONGA | NY 11768 | 09M30833893 | $26.30 | $26.30 | $.00 |
| MUNGIOVI, NANCY | MASSAPEQUA | NY 11758 | 50H31421510 | $1,699.99 | $1,699.99 | $.00 |
| MUNGROO, WENDY | NANUET | NY 10954 | 53H31107945 | $1,519.99 | $1,519.99 | $.00 |
| MUNOZ, CARMEN | CLIFTON | NJ 07011 | 06H31200170 | $2,744.54 | $2,425.00 | $319.54 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| MUNOZ, CLAUDIA | EATONTOWN | NJ | 07724 | 08P31403305 | $99.50 | $99.50 | $0.00 |
| MUNOZ, RALPH | HUNTINGTON STATION | NY | 11746 | 04H31454912 | $977.57 | $977.57 | $0.00 |
| MUNSCH, AUDRIE | WEST WINDSOR | NJ | 08550 | 42H31460188 | $3,896.88 | $2,425.00 | $1,471.88 |
| MURANO GUZM, KERRY | CALDWELL | NJ | 07006 | 09M31440361 | $81.02 | $81.02 | $0.00 |
| MURARASU, RALUCA | REGO PARK | NY | 11374 | 04H31413935 | $1,860.68 | $1,860.68 | $0.00 |
| MURATORE, JAYNE | HUNTINGTON | NY | 11743 | 09M31334969 | $46.04 | $46.04 | $0.00 |
| MURAWSKI, JOZEF | MANTOLOKING | NJ | 08738 | 51H31425679 | $3,001.32 | $2,425.00 | $576.32 |
| MURCIA, MR.& MRS.E. | MATAWAN | NJ | 07747 | 08H31443438 | $419.99 | $419.99 | $0.00 |
| MURDOCH, DORENE | NEWTOWN | CT | 06470 | 09M31463719 | $90.30 | $90.30 | $0.00 |
| MURETTA, CARMELA | COLONIA | NJ | 07067 | 08P31424345 | $102.31 | $102.31 | $0.00 |
| MURINO, LISA | STATEN ISLAND | NY | 10314 | 08F31418208 | $707.30 | $707.30 | $0.00 |
| MURJANI, ROSARIO | ANNANDALE | NJ | 08801 | 09M31263097 | $577.49 | $577.49 | $0.00 |
| MURPHY, ANN-MARIE | NEWBURGH | NY | 12550 | 19C31424548 | $339.97 | $339.97 | $0.00 |
| MURPHY, CHRISTENE | NEW YORK | NY | 10009 | 04H31436502 | $975.32 | $975.32 | $0.00 |
| MURPHY, ELIZABETH | MANHASSET | NY | 11030 | 09M30846199 | $17.01 | $17.01 | $0.00 |
| MURPHY, ELIZABETH | SEAFORD | NY | 11783 | 09M31364575 | $19.76 | $19.76 | $0.00 |
| MURPHY, JOAN | NEW CITY | NY | 10956 | 53H31417872 | $544.55 | $544.55 | $0.00 |
| MURPHY, LINDA | MORRISTOWN | NJ | 07960 | 06H31424875 | $1,818.99 | $1,818.99 | $0.00 |
| MURPHY, M | ROCKVILL CTR | NY | 11570 | 04P31268825 | $209.99 | $209.99 | $0.00 |
| MURPHY, PATRICIA | BRICK | NJ | 08723 | 51H31445673 | $449.98 | $449.98 | $0.00 |
| MURPHY, PAUL | NEW YORK | NY | 11365 | 09M31370215 | $24.99 | $24.99 | $0.00 |
| MURPHY, RACHEL | MONTCLAIR | NJ | 07042 | 06F30192237 | $43.88 | $43.88 | $0.00 |
| MURPHY, THOMAS | ELMHURST | NY | 11373 | 04P31422269 | $166.17 | $166.17 | $0.00 |
| MURRAY, DIANE | RYE | NY | 10580 | 04P31214393 | $65.17 | $65.17 | $0.00 |
| MURRAY, DOROTHY | NEWFOUNDLAND | NJ | 07435 | 09M31463578 | $49.99 | $49.99 | $0.00 |
| MURRAY, ELLEN | BELLE MEAD | NJ | 08502 | 08C31019676 | $16,380.90 | $2,425.00 | $13,955.90 |
| MURRAY, LINDA | WHITE PLAINS | NY | 10605 | 19F31466465 | $608.15 | $608.15 | $0.00 |
| MURRAY, LINDSAY | NORTH BERGEN | NJ | 07047 | 09M31466893 | $94.95 | $94.95 | $0.00 |
| MURRAY, LYNNE | PURCHASE | NY | 10577 | 19H31450107 | $1,771.59 | $1,771.59 | $0.00 |
| MURRAY, MARY | SMITHTOWN | NY | 11787 | 04F31435333 | $139.98 | $139.98 | $0.00 |
| MURRAY, SABRINA | MIDDLE VILLAGE | NY | 11379 | 09M31465351 | $99.95 | $99.95 | $0.00 |
| MURRAY, SONIA | UNION | NJ | 07083 | 08H31185818 | $430.00 | $430.00 | $0.00 |
| MURRAY, SUSAN | NAZARETH | PA | 18064 | 08C31019628 | $16,380.90 | $2,425.00 | $13,955.90 |
| MURTAGH, DONNA | CLIFFSIDE PARK | NJ | 07010 | 09M31213558 | $3.59 | $3.59 | $0.00 |
| MURTY, L | ALEXANDRIA | VA | 22314 | 04H31437762 | $1,899.99 | $1,899.99 | $0.00 |
| MUSACCHIO, ANDY | SAINT JAMES | NY | 11780 | 04H31179596 | $299.98 | $299.98 | $0.00 |
| MUSCAT, MARY | NEW YORK | NY | 10028 | 04F31247481 | $1,437.21 | $1,437.21 | $0.00 |
| MUSCO, CHRISTINA | OZONE PARK | NY | 11417 | 04H30522474 | $1,050.00 | $1,050.00 | $0.00 |
| MUSSELMAN, MATTHEW | NEW HYDE PARK | NY | 11040 | 04C29799797 | $999.99 | $999.99 | $0.00 |
| MUSSENDEN, SUSAN | EAST SETAUKET | NY | 11733 | 04H31448874 | $2,769.79 | $2,425.00 | $344.79 |
| MUSSLOINI, E. | THORNWOOD | NY | 10594 | 19P31138536 | $199.99 | $199.99 | $0.00 |
| MUSTEC, MARYANN | LODI | NJ | 07644 | 06P31329236 | $342.39 | $342.39 | $0.00 |
| MUSTO, REBECCA | WESTWOOD | NJ | 07675 | 09M31441879 | $19.96 | $19.96 | $0.00 |
| MUTASCIO, JOAN | WEST ORANGE | NJ | 07052 | 06H31439760 | $925.54 | $925.54 | $0.00 |
| MUTDHASTIRA, LYDIA | JAMAICA | NY | 11432 | 04H31425162 | $479.98 | $479.98 | $0.00 |
| MUTELL, CYNTHIA | WANTAGH | NY | 11793 | 09M31410445 | $168.36 | $168.36 | $0.00 |
| MUZILLA, ANNE | NEW YORK | NY | 10011 | 09M31436178 | $32.51 | $32.51 | $0.00 |
| MUZIO, KATHY | S I | NY | 10312 | 08P31441773 | $77.02 | $77.02 | $0.00 |
| MUZIO, L | NORTHPORT | NY | 11768 | 07H31423186 | $730.46 | $730.46 | $0.00 |
| MYRON, PATRICIA | NEW ROCHELLE | NY | 10804 | W01978761 | $250.00 | $250.00 | $0.00 |
| MYSSURA, JOANNA | BROOKLYN | NY | 11222 | 08H31429408 | $374.99 | $374.99 | $0.00 |
| NABAVI, MARIE | S.I. | NY | 10308 | 04H31422915 | $368.45 | $368.45 | $0.00 |
| NACCARATO, SARA | BROOKLYN | NY | 11234 | 04F31449241 | $243.82 | $243.82 | $0.00 |
| NACLERIO, SALVATORE | EASTCHESTER | NY | 10709 | 19H31218389 | $730.08 | $730.08 | $0.00 |
| NADAR, SAIPRAKASH | NEW YORK | NY | 10065 | 08H31314301 | $736.91 | $736.91 | $0.00 |
| NADBORNY, JENNIFER | SCARSDALE | NY | 10583 | 19P31415791 | $275.70 | $275.70 | $0.00 |
| NADBOY, BETSY | DELRAY BEACH | FL | 33484 | D00603742 | $24.00 | $24.00 | $0.00 |
| NAFASH, MARK | SADDLE BROOK | NJ | 07663 | 06H31418529 | $1,045.90 | $1,045.90 | $0.00 |
| NAGELBERG, ADELE | MAPLEWOOD | NJ | 07040 | W02034788 | $120.00 | $120.00 | $0.00 |
| NAGLER, KATHI | OCEANSIDE | NY | 11572 | 04H31315078 | $446.24 | $446.24 | $0.00 |
| NAGRECHA, RASIK | LIVINGSTON | NJ | 07039 | 06P30658235 | $27.27 | $27.27 | $0.00 |
| NAGY, ZAHIDA | MONTVALE | NJ | 07645 | 06H31445945 | $2,169.76 | $2,169.76 | $0.00 |
| NAHMIAS, ALAN | NORTHPORT | NY | 11768 | 04H31451021 | $2,650.00 | $2,425.00 | $225.00 |
| NAIN, DINESH | FORDS | NJ | 08863 | 08H31219304 | $481.49 | $481.49 | $0.00 |
| NAIPAUL, ANITA B | BROOKLYN | NY | 11234 | 04P31350420 | $120.00 | $120.00 | $0.00 |
| NAKELSKI, STEPHEN | GLEN COVE | NY | 11542 | 09M31363700 | $396.46 | $396.46 | $0.00 |
| NAMOUNAS, NIKOLAO | WHITESTONE | NY | 11357 | 04C31228161 | $374.99 | $374.99 | $0.00 |
| NANIS, COSTAS | RIVERHEAD | NY | 11901 | 04H30958630 | $1,754.20 | $1,754.20 | $0.00 |
| NANKOVA, DASA | STATEN ISLAND | NY | 10308 | 04H31441870 | $299.99 | $299.99 | $0.00 |
| NAPOLATANO, CAROL | SOUTH PLAINFIEL | NJ | 07080 | W01893066 | $236.00 | $236.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| NAPOLI, DENISE | SCARSDALE | NY | 10583 | 09M31444970 | $13.24 | $13.24 | $0.00 |
| NAPOLI, DIANE | BROOKLYN | NY | 11234 | 04P31460880 | $165.09 | $165.09 | $0.00 |
| NAPOLIELLO, THERESA | POMPTON LAKES | NJ | 07442 | 06P31447054 | $288.88 | $288.88 | $0.00 |
| NAPOLITANO, LUCILLE | EAST MEADOW | NY | 11554 | 04P31465830 | $25.00 | $25.00 | $0.00 |
| NAPOLITANO, MASSINO | MONTVALE | NJ | 07645 | 06H31306162 | $820.00 | $820.00 | $0.00 |
| NAPOLITINO, PHYLLIS | STATEN ISLAND | NY | 10312 | 08P31431262 | $427.50 | $427.50 | $0.00 |
| NAPPI, DEBRA | STATEN ISLAND | NY | 10312 | 08F31440129 | $182.06 | $182.06 | $0.00 |
| NAQBI, HUNERA | BAYONNE | NJ | 07002 | 08P31189131 | $84.56 | $84.56 | $0.00 |
| NARAIN, LATCHMII | QUEENS VILLAGE | NY | 11427 | 04P31299671 | $70.00 | $70.00 | $0.00 |
| NARANG, SARVEJIT | RIO VISTA MAHWAH | NJ | 07430 | 12H30941168 | $1,791.17 | $1,791.17 | $0.00 |
| NARANJO, CAROLYN | ROCKVILLE CENTR | NY | 11570 | 09M31389403 | $170.00 | $170.00 | $0.00 |
| NARDO, M | MERRICK | NY | 11566 | 04H30934201 | $2,109.97 | $2,109.97 | $0.00 |
| NARISSI, IVY | OLD BETHPAGE | NY | 11804 | 09M31462021 | $143.99 | $143.99 | $0.00 |
| NASELLO, S | FRANKLIN SQUARE | NY | 11010 | 04H31400742 | $2,281.00 | $2,281.00 | $0.00 |
| NASH, JENNIE | MOUNT OLIVE | NJ | 07840 | 06H31287934 | $2,274.74 | $2,274.74 | $0.00 |
| NATALE, REGINA | BELLMORE | NY | 11710 | 04H31300524 | $470.59 | $470.59 | $0.00 |
| NATHAN, HOLLY | QUOGUE | NY | 11959 | 19H31217854 | $4,985.83 | $2,425.00 | $2,560.83 |
| NATHANAIL, P | BAYSIDE | NY | 11360 | 04P31447328 | $100.00 | $100.00 | $0.00 |
| NATHENAS, MARY | UPPER BROOKVILE | NY | 11771 | 04H30980407 | $5,977.15 | $2,425.00 | $3,552.15 |
| NATOLLI, LAUREN | STATEN ISLAND | NY | 10312 | 08H31294018 | $861.53 | $861.53 | $0.00 |
| NAUMOSKI, NACE | CRANFORD | NJ | 07016 | 09M31453678 | $499.99 | $499.99 | $0.00 |
| NAUTH, GEONARINE | QUEENS VILLAGE | NY | 11427 | 04P31191892 | $345.94 | $345.94 | $0.00 |
| NAVARA, KENNETHH | STRATFORD | CT | 06614 | 09M31442771 | $29.97 | $29.97 | $0.00 |
| NAVARRA, AL | TOMS RIVER | NJ | 08753 | 51H31436662 | $399.99 | $399.99 | $0.00 |
| NAVARRETE, PRISCILLA | MANHASSET | NY | 11030 | 04F29627476 | $55.00 | $55.00 | $0.00 |
| NAVARRO, DIAMOND | N CALDWELL | NY | 07006 | 06P31443745 | $15.99 | $15.99 | $0.00 |
| NAVEH, BENJAMIN | NEW YORK | NY | 10019 | 09M31445296 | $449.99 | $449.99 | $0.00 |
| NAWANI, PINKY | N BRUNSWICK | NJ | 08902 | 08H31185163 | $1,149.98 | $1,149.98 | $0.00 |
| NAYAK, VANDANA | MONMOUTH JUN. | NJ | 08852 | 08P31433167 | $34.98 | $34.98 | $0.00 |
| NAZMUDDIN, AKM | BELLEROSE | NY | 11426 | 04P31380270 | $112.49 | $112.49 | $0.00 |
| NEGLIA, PATRICIA | STATEN ISLAND | NY | 10312 | 08H31459450 | $975.32 | $975.32 | $0.00 |
| NEGLIO, JUSTIN | OLD BRIDGE | NJ | 08857 | 08C31141420 | $1,338.39 | $1,338.39 | $0.00 |
| NEGRIN, ESTHER | BROOKLYN | NY | 11235 | 15M31425829 | $203.96 | $203.96 | $0.00 |
| NEGRIN, RONA | SMITHTOWN | NY | 11787 | D00755044 | $100.00 | $100.00 | $0.00 |
| NEGRO, MARYANN | OAKLAND GARDENS | NY | 11364 | 04P31349789 | $727.72 | $727.72 | $0.00 |
| NEIBART, JOYCE | POUND RIDGE | NY | 10576 | 19F31435696 | $2,378.60 | $2,378.60 | $0.00 |
| NEKRAM, CHRISTINA | MIDDLETOWN | DE | 19709 | 15M30916494 | $319.92 | $319.92 | $0.00 |
| NELSON, H | EAST NORTHPORT | NY | 11731 | 07H31449572 | $449.98 | $449.98 | $0.00 |
| NELSON, LADONYA | MASTIC | NY | 11950 | 04P30249974 | $115.00 | $115.00 | $0.00 |
| NELSON, LINDA | RIDGEWOOD | NJ | 07450 | 06H31376205 | $1,100.97 | $1,100.97 | $0.00 |
| NELSON, MONIQUE | BROOKLYN | NY | 11216 | 04F31348753 | $599.99 | $599.99 | $0.00 |
| NELSON, ROSANNE | CLARK | NJ | 07066 | 09M31431764 | $229.99 | $229.99 | $0.00 |
| NELSON, WILLIAM | SEAFORD | NY | 11783 | 04H31184462 | $499.99 | $499.99 | $0.00 |
| NELSON-LESL, MICHELE | ROSELLE | NJ | 07203 | 08H31453735 | $497.54 | $497.54 | $0.00 |
| NELSON-PAPI, PAM & VICKY | PLEASANTVILLE | NY | 10570 | 15H31412805 | $273.77 | $273.77 | $0.00 |
| NEMAN, JENNIFER | GREAT NECK | NY | 11024 | 15M31313146 | $37.40 | $37.40 | $0.00 |
| NEMAN, NAHID | GREAT NECK | NY | 11021 | 04H31332655 | $1,075.33 | $1,075.33 | $0.00 |
| NEMEROFF, MIMI | | | 0 | W02032565 | $746.00 | $746.00 | $0.00 |
| NEMETH, AMY | PLAINVIEW | NY | 11803 | 04C31439203 | $963.44 | $963.44 | $0.00 |
| NEMETH, COLLEEN | CLARK | NJ | 07066 | 08H31442525 | $279.99 | $279.99 | $0.00 |
| NEMETH, MARY ELLYN | MUTTONTOWN | NY | 11771 | 04H31453834 | $2,085.49 | $2,085.49 | $0.00 |
| NEMIA, KATHERINE | STATEN ISLAND | NY | 10312 | 08H31378220 | $1,699.99 | $1,699.99 | $0.00 |
| NESHEIWAT, ROLA | BRONXVILLE | NY | 10708 | 19H31174259 | $499.99 | $499.99 | $0.00 |
| NESPOLI, BARBARA | CARY | NC | 27518 | 09M31384251 | $14.71 | $14.71 | $0.00 |
| NEU, KENNETH | BALDWIN | NY | 11510 | 04H30858944 | $218.53 | $218.53 | $0.00 |
| NEUGEBOREN, SANDRA | NEW CANAAN | CT | 06840 | 19P31442683 | $415.16 | $415.16 | $0.00 |
| NEVAREZ, VIVIAN | WESTBURY | NY | 11590 | 09M31445298 | $299.99 | $299.99 | $0.00 |
| NEVINS, KELLY | METUCHEN | NJ | 08840 | 08F31455851 | $68.16 | $68.16 | $0.00 |
| NEVINS, MAUREEN | BRONX | NY | 10469 | 19P31253429 | $486.53 | $486.53 | $0.00 |
| NEVITAN, MR. & MRS. B | WEST PALM BEACH | FL | 33412 | 04F31453589 | $81.99 | $81.99 | $0.00 |
| NEW HARBOR, SOPHIE ROUX | NEW YORK | NY | 10036 | 09M31428975 | $34.95 | $34.95 | $0.00 |
| NEWFIELD, MARYE | LITTLE NECK | NY | 11362 | 04H31425672 | $1,649.99 | $1,649.99 | $0.00 |
| NEWMAN, DEBBIE | | | | W02033188 | $50.00 | $50.00 | $0.00 |
| NEWMAN, JULIETTE | STAMFORD | CT | 06902 | 19H31452560 | $500.00 | $500.00 | $0.00 |
| NEWMAN, ROCHELLE | NORTH BRUNSWICK | NJ | 08902 | 08F31283841 | $171.20 | $171.20 | $0.00 |
| NEWMAN, SUZANNE | CHATHAM | NJ | 07928 | 06H31092636 | $2,582.97 | $2,425.00 | $157.97 |
| NEYRA, JOSE | LINDEN | NY | 07036 | 08H31291657 | $1,428.43 | $1,428.43 | $0.00 |
| NG, JULIE | LITTLE NECK | NY | 11362 | D00730109 | $2,737.00 | $2,425.00 | $312.00 |
| NG, LAWRENCE | SCARSDALE | NY | 10583 | 19H31450600 | $449.98 | $449.98 | $0.00 |
| NG, S | CENTEREACH | NY | 11720 | 04H31185578 | $999.99 | $999.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| NG-LAMARSH, PATTIE | MINEOLA | NY 11501 | 04H31415870 | $3,502.99 | $2,425.00 | $1,077.99 |
| NHOTSOUBANH, XAY | WEST SAYVILLE | NY 11796 | 07H31398830 | $999.99 | $999.99 | $.00 |
| NICHOLAS, GEORGIA | EAST ELMHURST | NY 11370 | 04H31448264 | $639.36 | $639.36 | $.00 |
| NICHOLASON, FRANCES | STATEN ISLAND | NY 10308 | 15M31465454 | $49.99 | $49.99 | $.00 |
| NICHOLS, REGINA | SYOSSET | NY 11791 | W02073409 | $413.00 | $413.00 | $.00 |
| NICHOLSON, DEBRA | GARWOOD | NJ 07027 | 09M31461273 | $639.98 | $639.98 | $.00 |
| NICHOLSON, JAMES | EAST SETAUKET | NY 11733 | 04H31398452 | $7,221.75 | $2,425.00 | $4,796.75 |
| NICHOLSON, ROSE MARIE | FAR HILLS | NJ 07931 | 48H31013086 | $2,687.98 | $2,425.00 | $262.98 |
| NICITA, MICHAEL | | | 08P31351938 | $249.98 | $249.98 | $.00 |
| NICK, PRENTISS | SILVER SPRING | MD 20906 | W01959666 | $1,300.00 | $1,300.00 | $.00 |
| NICOLIA, DIANE | ISLIP | NY 11751 | 09M31371659 | $132.15 | $132.15 | $.00 |
| NICOSIA, MICHAEL | BETHPAGE | NY 11714 | 09M31163749 | $412.48 | $412.48 | $.00 |
| NIDELMAN, HENRY | FAIR LAWN | NJ 07410 | 06H31253786 | $183.68 | $183.68 | $.00 |
| NIEDERMYER, LEANA | MALVERNE | NY 11565 | W02021080 | $66.00 | $66.00 | $.00 |
| NIELSEN, CATHY | BROOKFIELD | CT 06804 | 09M31360235 | $49.99 | $49.99 | $.00 |
| NIEVES, ROBERT | LAKE GROVE | NY 11755 | 04H31467235 | $879.81 | $879.81 | $.00 |
| NIEWIADOMSK, JOANNA | HICKSVILLE | NY 11801 | 04H31212705 | $1,181.22 | $1,181.22 | $.00 |
| NIGHTINGALE, SANDRA | GLEN HEAD | NY 11545 | 04H31146370 | $199.99 | $199.99 | $.00 |
| NIGRO, DANIEL | WHITESTONE | NY 11357 | 04H31437418 | $2,600.83 | $2,425.00 | $175.83 |
| NIGRO, JENNIFER | DENVILLE | NJ 07834 | 06H31459198 | $260.00 | $260.00 | $.00 |
| NIKNAMFARD, FARIDEH | GREAT NECK | NY 11020 | 04H31242448 | $3,948.30 | $2,425.00 | $1,523.30 |
| NIKPOUR, H | RANDOLPH | NJ 07869 | 06H31449592 | $1,123.49 | $1,123.49 | $.00 |
| NIMAR, CLAUDIA | CONCORD | MA 01742 | 06F31107390 | $195.30 | $195.30 | $.00 |
| NIMMA, VIJAY | EDISON | NJ 08820 | 04H31355720 | $2,309.98 | $2,309.98 | $.00 |
| NINAN, JESSY | ELMONT | NY 11003 | 04P31201869 | $118.57 | $118.57 | $.00 |
| NIVAR, JOSE | CLARK | NJ 07066 | 08H31270020 | $248.73 | $248.73 | $.00 |
| NIWA, MARTHA | NEW YORK | NY 10003 | 09M31466490 | $79.99 | $79.99 | $.00 |
| NIXDORF, CAROL | EMERSON | NJ 07630 | 12F31464224 | $149.99 | $149.99 | $.00 |
| NIXON, SHANNON | CRANFORD | NJ 07016 | 09M31163629 | $89.99 | $89.99 | $.00 |
| NIXON, STANLEY | PLAINFIELD | NJ 07060 | 08P30652078 | $136.41 | $136.41 | $.00 |
| NN, NN | N | NY | 06P31467032 | $49.98 | $49.98 | $.00 |
| NOBRE, CINDY. | JAMAICA | NY 11435 | 04H31382396 | $1,214.14 | $1,214.14 | $.00 |
| NOBREGA, J | CARLE PLACE | NY 11514 | 04C31290480 | $3,030.48 | $2,425.00 | $605.48 |
| NOBREGA, JENNIFER | MINEOLA | NY 11501 | 04H31382552 | $999.99 | $999.99 | $.00 |
| NOCE, ALICE | STATEN ISLAND | NY 10312 | 08P31195933 | $109.45 | $109.45 | $.00 |
| NOCERO, LORNA | HOWARD BEACH | NY 11414 | 04H31426170 | $2,290.38 | $2,290.38 | $.00 |
| NOCITA, GERARD | PATCHOGUE | NY 11772 | 07H31456753 | $729.46 | $729.46 | $.00 |
| NOEL, LINDA | ROSEDALE | NY 11422 | 04C31425188 | $2,273.16 | $2,273.16 | $.00 |
| NOGUEIRA, CELIA | YONKERS | NY 10703 | 19H31316950 | $1,013.24 | $1,013.24 | $.00 |
| NOGUEIRA, DORIS | MATAWAN | NJ 07747 | W01911752 | $70.00 | $70.00 | $.00 |
| NOLAN, MEGAN | COLONIA | NY 07067 | 09M31464576 | $120.00 | $120.00 | $.00 |
| NONNON, PATRICIA | BRONX | NY 10465 | W02044001 | $48.00 | $48.00 | $.00 |
| NOONAN, MARTIN | TUCKAHOE | NY 10707 | 19H31417297 | $2,792.00 | $2,425.00 | $367.00 |
| NOORANI, DILSHAD | ROSLYN | NY 11576 | 04H31276444 | $374.99 | $374.99 | $.00 |
| NORBY, DIANE | STATEN ISLAND | NY 10309 | 08P31406375 | $254.96 | $254.96 | $.00 |
| NORDESTE, JOSE | KEARNY | NJ 07032 | 06H31327702 | $213.99 | $213.99 | $.00 |
| NORDSTROM, ANDRA | MONTCLAIR | NJ 07042 | 06H31389822 | $4,253.23 | $2,425.00 | $1,828.23 |
| NOREIKA, RICHARD | WANAQUE | NJ 07465 | 06H31460998 | $625.93 | $625.93 | $.00 |
| NORTHMAN, RAYA | WHITE PLAINS | NY 10606 | 19H31287181 | $202.71 | $202.71 | $.00 |
| NORTON, REGINA | WAYNE | NJ 07470 | W01864938 | $150.00 | $150.00 | $.00 |
| NORTON, RICHARD | NEW YORK | NY 10023 | 09M31453433 | $562.49 | $562.49 | $.00 |
| NORWICH, JUSTYNA | MASPETH | NY 11378 | 04C30895452 | $4,349.97 | $2,425.00 | $1,924.97 |
| NOTARNICOLA, C | OLD WESTBURY | NY 11568 | 04H31392179 | $1,299.99 | $1,299.99 | $.00 |
| NOTARO, RALPH | COLTS NECK | NJ 07722 | 08C31401071 | $9,665.00 | $2,425.00 | $7,240.00 |
| NOTARSTEFAN, FRANK | SEAFORD | NY 11783 | 04H31380810 | $3,739.95 | $2,425.00 | $1,314.95 |
| NOVAK, CAROLYN | LYNBROOK | NY 11563 | 04P31356882 | $299.99 | $299.99 | $.00 |
| NOVATSKI, JEANNETTE | ABERDEEN | NJ 07747 | 08C31408173 | $384.47 | $384.47 | $.00 |
| NOVELLINO, ANTHONY | COVENTRY | RI 28160 | W01949369 | $90.00 | $90.00 | $.00 |
| NOVELLINO, FRANCES | WEST NYACK | NY 10994 | 53H31447827 | $500.00 | $500.00 | $.00 |
| NOVELLO, FRANCESCO | WEST HARRISON | NY 10604 | 19P31400012 | $184.47 | $184.47 | $.00 |
| NOVINS, CAROLINE | STATEN ISLAND | NY 10308 | 09M31423156 | $212.42 | $212.42 | $.00 |
| NOVO, MARIO | RIVERVALE | NJ 07675 | 12H30924142 | $5,939.87 | $2,425.00 | $3,514.87 |
| NOVOA, EILEEN | STATEN ISLAND | NY 10309 | 09M31259505 | $24.38 | $24.38 | $.00 |
| NOWAK, MARY ANN | MINEOLA | NY 11501 | 09M31464111 | $24.99 | $24.99 | $.00 |
| NOWAK, MICHELE | PORT WASHINGTON | NY 11050 | W02071942 | $700.00 | $700.00 | $.00 |
| NOWLIN, C V | VERNON | TX 76384 | 09M31257843 | $12.31 | $12.31 | $.00 |
| NUCCIO, MARCELLE | SEAFORD | NY 11783 | 04P31398053 | $222.28 | $222.28 | $.00 |
| NUDELMAN, I | JERICHO | NY 11753 | 04H31449678 | $923.26 | $923.26 | $.00 |
| NUDO, MELISSA | SYOSSET | NY 11791 | 04P31293417 | $171.05 | $171.05 | $.00 |
| NUMME, GINA | RYE BROOK | NY 10573 | 19H30968375 | $6,887.68 | $2,425.00 | $4,462.68 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| NUNEZ, BELKIS | NORTH BRUNSWICK | NJ | 08902 | 08H31400244 | $2,799.98 | $2,425.00 | $374.98 |
| NUNEZ, BRENDA | NEWARK | NJ | 07104 | 09M31427767 | $94.51 | $94.51 | $.00 |
| NUNZIATA, FRANK | FORT LEE | NJ | 07024 | 06H31460104 | $2,049.04 | $2,049.04 | $.00 |
| NUNZIATO, FRANK | MAMARONECK | NY | 10543 | 19H31426248 | $6,503.88 | $2,425.00 | $4,078.88 |
| NUZZI, PATRICIA | FREEPORT | NY | 11520 | 04H31298116 | $299.99 | $299.99 | $.00 |
| NUZZOLO, BARBARA | HILLSBOROUGH | NJ | 08844 | 08H31402782 | $899.99 | $899.99 | $.00 |
| NYE, KIM | WHIPPANY | NJ | 07981 | 06P31450232 | $320.98 | $320.98 | $.00 |
| O MALLEY, MAUREEN | MIDDLETOWN | NJ | 07748 | 08P31390111 | $58.96 | $58.96 | $.00 |
| O NEILL, P | EAST MEADOW | NY | 11554 | 04H31458195 | $684.30 | $684.30 | $.00 |
| O ROURKE, BERNARD | ESSEX FELLS | NJ | 07021 | 06P31457193 | $59.89 | $59.89 | $.00 |
| O' ROURKE, KIMBERELY | BROOKLYN | NY | 11209 | 09M31453620 | $59.99 | $59.99 | $.00 |
| OAJYKA, LAUREN | FARMINGDALE | NY | 11735 | 04H31440796 | $727.73 | $727.73 | $.00 |
| OAKES, ROBERT | RUMSON | NJ | 07760 | 09M31447986 | $299.99 | $299.99 | $.00 |
| OATS, RAINA | EAST MORICHES | NY | 11940 | 04H31443765 | $869.97 | $869.97 | $.00 |
| O'BEIRNE, MAUREEN | HOPEWELL JUNCTION | NY | 12533 | 19H31444612 | $1,499.99 | $1,499.99 | $.00 |
| OBERMEIER, KAREN | LARCHMONT | NY | 10538 | 19P31190228 | $255.78 | $255.78 | $.00 |
| OBIAJULU, PHILLIP | ELMSFORD | NY | 10523 | 19P31393215 | $258.93 | $258.93 | $.00 |
| OBRIEN, JOHN | NEW ROCHELLE | NY | 10804 | 19C31232608 | $2,194.49 | $2,194.49 | $.00 |
| O'BRIEN, MARGARET | EAST MEADOW | NY | 11554 | 04H31273980 | $173.78 | $173.78 | $.00 |
| OBSUTH, KRISTYN | HOLMDEL | NJ | 07733 | 09M31447378 | $75.60 | $75.60 | $.00 |
| OCAMPO, NELDA | HALEDON-NORTH HALE | NJ | 07508 | 04H31445638 | $449.98 | $449.98 | $.00 |
| OCCHIPINTI, C | HAWTHORNE | NY | 10532 | 19H31332114 | $397.26 | $397.26 | $.00 |
| OCHACHER, PERRY | NEW ROCHELLE | NY | 10804 | 19C31388869 | $2,679.62 | $2,425.00 | $254.62 |
| OCHIBILI, KIRU | IRVINGTON | NJ | 07111 | 08H31127932 | $1,700.00 | $1,700.00 | $.00 |
| OCHIBILI, KIRU | IRVINGTON | NJ | 07111 | 08C31212747 | $2,300.00 | $2,300.00 | $.00 |
| O'CONNELL, L | SEAFORD | NY | 11783 | 04P31362836 | $25.00 | $25.00 | $.00 |
| O'CONNOR, CHRISTINE | WANTAGH | NY | 11793 | 04P31447434 | $364.96 | $364.96 | $.00 |
| OCONNOR, KAREN | ROCKVILLE CENTRE | NY | 11570 | 09M31419480 | $42.48 | $42.48 | $.00 |
| O'CONNOR, KEVIN | EAST SETAUKET | NY | 11733 | 07H30975990 | $1,599.00 | $1,599.00 | $.00 |
| O'CONNOR, THOMAS | COLD SPRING HARBOR | NY | 11724 | 04H31423078 | $3,438.97 | $2,425.00 | $1,013.97 |
| O'DEA, ERIN | BALDWIN | NY | 11510 | 04P30975852 | $119.80 | $119.80 | $.00 |
| ODELL, SUE & STEVE | VILLANOVA | PA | 19085 | 43H31382612 | $4,591.88 | $2,425.00 | $2,166.88 |
| ODONNELL, MARY | METUCHEN | NJ | 08840 | 09M31301779 | $589.56 | $589.56 | $.00 |
| O'DONNELL, PATRICIA | BROOKLYN | NY | 11209 | 09M31436494 | $1,509.98 | $1,509.98 | $.00 |
| ODONNELL, SUSAN | HICKSVILLE | NY | 11801 | 04P31448671 | $195.14 | $195.14 | $.00 |
| ODOVASIC, G | WOODHAVEN | NY | 11421 | 04H31444446 | $1,999.99 | $1,999.99 | $.00 |
| OELLINGER, PATRICIA | HICKSVILLE | NY | 11801 | 04H31283740 | $1,998.57 | $1,998.57 | $.00 |
| O'FARRELL, ANDREW | MASSAPEQUA PARK | NY | 11762 | 05H31457096 | $1,329.51 | $1,329.51 | $.00 |
| OGNIBENE, JOSEPHINE | EAST ISLIP | NY | 11730 | 04H31239540 | $1,167.63 | $1,167.63 | $.00 |
| O'GRADY, LYNDA | YONKERS | NY | 10710 | 19H31383111 | $349.99 | $349.99 | $.00 |
| OGUNSANYA, SILVANUS | UNIONDALE | NY | 11553 | 04F30084761 | $219.99 | $219.99 | $.00 |
| O'HALLORAN, EVELYNE | WESTBURY | NY | 11590 | 04H31442618 | $1,629.28 | $1,629.28 | $.00 |
| OHALLORAN, SUSAN E. | STATEN ISLAND | NY | 10312 | 08P31056921 | $183.78 | $183.78 | $.00 |
| O'HARA, C | PEQUANNOCK | NJ | 00 | W02035566 | $200.00 | $200.00 | $.00 |
| OHARA, JOANNE | NORTHPORT | NY | 11768 | 09M31351107 | $19.05 | $19.05 | $.00 |
| O'HARA, TOM | PEQUANNOCK | NJ | 07440 | W02036957 | $500.00 | $500.00 | $.00 |
| O'HARE, ELIZABETH | EASTCHESTER | NY | 10709 | 19H31387197 | $349.99 | $349.99 | $.00 |
| OHLSON, KRISTEN | MANALAPAN | NJ | 07726 | 08H31418050 | $599.99 | $599.99 | $.00 |
| OKPYCH, ELVERA | VALLEY STREAM | NY | 11580 | 04P31368651 | $29.99 | $29.99 | $.00 |
| OKUSANYA, TUTY | NEWARK | NJ | 07103 | W02012335 | $150.00 | $150.00 | $.00 |
| OLAM, ELIZABETH | OSSINING | NY | 10562 | 19H31455062 | $2,233.29 | $2,233.29 | $.00 |
| OLANOFF, ILLENE | RANDOLPH | NJ | 07869 | 06P31440461 | $427.99 | $427.99 | $.00 |
| OLDHAFER, MICHELE | KEYPORT | NJ | 07735 | 08H31408440 | $1,000.43 | $1,000.43 | $.00 |
| OLEAR, JANICE | MADISON | NJ | 07940 | 06P31421133 | $130.27 | $130.27 | $.00 |
| O'LEARY, DIANE | YONKERS | NY | 10703 | 19H31311555 | $337.00 | $337.00 | $.00 |
| OLIVA, JACQUELINE | VALRICO | FL | 33596 | 04H31427336 | $43.34 | $43.34 | $.00 |
| OLIVA, JOANN | ELMSFORD | NY | 10523 | 19H31422965 | $666.21 | $666.21 | $.00 |
| OLIVARI, SHARON | HICKSVILLE | NY | 11801 | 04C31433646 | $317.08 | $317.08 | $.00 |
| OLIVEILA, OLIVIA | HARRISON | NJ | 07029 | 06P31406419 | $84.23 | $84.23 | $.00 |
| OLIVEIRA, ANA | SOUTH RIVER | NJ | 08882 | 08P31185259 | $119.40 | $119.40 | $.00 |
| OLIVEIRA, LENA | SPRINGFIELD | NJ | 07081 | 08P31403037 | $484.69 | $484.69 | $.00 |
| OLIVEIRA, SANDRA | MINEOLA | NY | 11501 | 04P31252837 | $288.08 | $288.08 | $.00 |
| OLIVER, BRUCE | NWK | NJ | 07106 | 08P31259738 | $60.00 | $60.00 | $.00 |
| OLIVER, MS | MANHASSET | NY | 11030 | W01972648 | $300.00 | $300.00 | $.00 |
| OLIVER, RUTH ANNE | OCEAN GROVE | NJ | 07756 | 09M30814447 | $16.76 | $16.76 | $.00 |
| OLIVERAS, A | OCEANSIDE | NY | 11572 | 04P31450199 | $142.56 | $142.56 | $.00 |
| OLIVERI, DEBRA | LYNBROOK | NY | 11563 | 04H31184886 | $163.08 | $163.08 | $.00 |
| OLIVERI, JENNIFER | VALLEY STREAM | NY | 11580 | 04H31426695 | $2,549.56 | $2,425.00 | $124.56 |
| OLIVERIO, SEVERINA | MELVILLE | NY | 11747 | 04H31144622 | $1,499.99 | $1,499.99 | $.00 |
| OLOUMI, ELLEN | BROOKLYN | NY | 11209 | 08P31423894 | $72.76 | $72.76 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| OLOWOKERE, YEMI | YONKERS | NY 10705 | 19C31376072 | $2,000.00 | $2,000.00 | $0.00 |
| OLSEN, CHERYL | MOUNT ARLINGTON | NJ 07856 | 06F31254986 | $59.80 | $59.80 | $0.00 |
| OLSEN, ERIN | NEW YORK | NY 10010 | 09M31439281 | $79.99 | $79.99 | $0.00 |
| OLSEN, JILL | WHARTON | NJ 07885 | 06F31254304 | $62.60 | $62.60 | $0.00 |
| OLSON, DAN | NEW HYDE PARK | NY 11040 | 04H30906831 | $1,749.99 | $1,749.99 | $0.00 |
| OLSZEWSKI, AGNES | FAIRFIELD | NJ 07004 | 06H31408346 | $902.79 | $902.79 | $0.00 |
| OMALLEY, MAUREEN | MASTIC | NY 11950 | 04P31234495 | $97.75 | $97.75 | $0.00 |
| O'MALLEY, SHANNON | GREENLAWN | NY 11740 | 04P30858989 | $16.99 | $16.99 | $0.00 |
| OMID, AKHAVAN | VALLEY STREAM | NY 11581 | 04H31326174 | $506.25 | $506.25 | $0.00 |
| OMOIFO, KATHERINE | NORTH BRUNSWICK | NJ 08902 | 08P31460617 | $32.49 | $32.49 | $0.00 |
| ONEID, GEORGE | LITTLE FALLS | NJ 07424 | 06H31432412 | $1,919.97 | $1,919.97 | $0.00 |
| O'NEIL, MICHAEL | LAWRENCEVILLE | NJ 08648 | 42H30335657 | $485.15 | $485.15 | $0.00 |
| O'NEILL, COLETTE | CEDAR GROVE | NJ 07009 | W01975885 | $55.00 | $55.00 | $0.00 |
| O'NEILL, EUGENE | WAYNE | NJ 07470 | 06H31416907 | $497.54 | $497.54 | $0.00 |
| ONEILL, PATRICIA | SOUND BEACH | NY 11789 | 09M31465443 | $59.98 | $59.98 | $0.00 |
| ONG, LI LIN | EDISON | NJ 08817 | 08F30947046 | $145.25 | $145.25 | $0.00 |
| ONNEMBO, ENRICA | WAYNE | NJ 07470 | 06F31467519 | $368.07 | $368.07 | $0.00 |
| ONORATI, PATRICIA | WILLISTON PARK | NY 11596 | 04P31415866 | $156.95 | $156.95 | $0.00 |
| ONWUDINJO, NKECHI | NEWARK | NJ 07103 | W01904589 | $5.00 | $5.00 | $0.00 |
| ONYEANI, LORETTA | EAST ORANGE | NJ 07017 | 06H31457362 | $385.19 | $385.19 | $0.00 |
| OPOKU-ACQUA, AKOSUA | WHITE PLAINS | NY 10601 | 19P31421309 | $13.77 | $13.77 | $0.00 |
| OPPENHEIM, WILLIAM | NEW YORK | NY 10065 | 06F31416121 | $81.06 | $81.06 | $0.00 |
| OPPER, CAROL | FRANKLIN LAKES | NJ 07417 | 06P31441466 | $436.41 | $436.41 | $0.00 |
| ORE, OFFIE | EAST MEADOW | NY 11554 | 04P31140341 | $7.59 | $7.59 | $0.00 |
| ORECCHIO, ROBERT | HILLSBOROUGH | NJ 08844 | 08F31415635 | $246.62 | $246.62 | $0.00 |
| O'REILLY, GAIL | BELLMORE | NY 11710 | 04P31200447 | $711.06 | $711.06 | $0.00 |
| OREST, FEDASH | ORADELL | NJ 07649 | 06H31429232 | $1,957.98 | $1,957.98 | $0.00 |
| ORIGLIERI, CHRISTINE | ROSELAND | NJ 07068 | 06H31409398 | $855.98 | $855.98 | $0.00 |
| ORLANDO, ANNETTE | STATEN ISLAND | NY 10309 | 08H31418706 | $800.00 | $800.00 | $0.00 |
| ORLANDO, N | BAYONNE | NJ 07002 | 06P31014359 | $800.00 | $800.00 | $0.00 |
| ORLAUKOVA, ELENA | SLOATSBURG | NY 10974 | 12C30584177 | $7,027.20 | $2,425.00 | $4,602.20 |
| OROLOGIO, BILL | NEWFOUNDLAND | NJ 07435 | 06P31168588 | $1,027.19 | $1,027.19 | $0.00 |
| ORSHAN, JOANNE | EAST HILLS | NY 11577 | 04H30957111 | $2,649.98 | $2,425.00 | $224.98 |
| ORSINI, CHRISTINE | STATEN ISLAND | NY 10307 | 09M31400445 | $177.81 | $177.81 | $0.00 |
| ORTEGA, FRANKLIN | STATEN ISLAND | NY 10314 | 08H31110378 | $2,299.99 | $2,299.99 | $0.00 |
| ORTEGA, MYRNA | ELIZABETH | NJ 07201 | 09M31453198 | $145.00 | $145.00 | $0.00 |
| ORTIZ, DANELYS | BRONX | NY 10458 | 19P31408157 | $9.99 | $9.99 | $0.00 |
| ORTIZ, HECTOR | EGG HARBOR CITY | NJ 08215 | 06H31440526 | $187.49 | $187.49 | $0.00 |
| ORTIZ, W | | | 06P31461120 | $320.99 | $320.99 | $0.00 |
| ORUE, LILIANA | WESTBURY | NY 11590 | 04P31385601 | $224.99 | $224.99 | $0.00 |
| ORZECHOWSKI, JERZY | SOMERSET | NJ 08873 | 08H31364144 | $3,699.98 | $2,425.00 | $1,274.98 |
| OSAK, JANET | NORTH BRUNSWICK | NJ 08902 | 08P31284011 | $59.91 | $59.91 | $0.00 |
| OSANSKY, ANA | POMONA | NY 10970 | 19H31425243 | $799.99 | $799.99 | $0.00 |
| OSBORNE, EILEEN | STATEN ISLAND | NY 10314 | 08P31445995 | $40.11 | $40.11 | $0.00 |
| OSEAN, SARA | MORRISTOWN | NJ 07960 | 06C31368850 | $109.09 | $109.09 | $0.00 |
| OSER, MARILYN | PORT WASHINGTON | NY 11050 | 04H31454780 | $14.99 | $14.99 | $0.00 |
| OSETEK, BRIAN | CALDWELL | NJ 07006 | 06H31288967 | $1,273.29 | $1,273.29 | $0.00 |
| OSHEA, THERESA | BALDWIN | NY 11510 | 09M31451082 | $105.00 | $105.00 | $0.00 |
| OSINSKI, MARY | BUTLER | NJ 07405 | 06P31439797 | $12.84 | $12.84 | $0.00 |
| OSLEEB, CRAIG | CARMEL | NY 10512 | W02045534 | $25.00 | $25.00 | $0.00 |
| OSORIO, CHRISTINA | BROOKLYN | NY 11229 | 09M31464795 | $29.99 | $29.99 | $0.00 |
| OSSAM, MARILYN | ROCKVILLE CTR | NY 11570 | 04F31467411 | $64.95 | $64.95 | $0.00 |
| OSSI, HENRY | POMPTON PLAINS | NJ 07444 | 06H31274763 | $816.39 | $816.39 | $0.00 |
| OSTRAGER, CINDY | NEW ROCHELLE | NY 10804 | 19C31267407 | $3,657.48 | $2,425.00 | $1,232.48 |
| OSTRAGER-CO, JILL | NEW ROCHELLE | NY 10804 | 19F31402792 | $599.99 | $599.99 | $0.00 |
| OSTROWSKI, ALAN | TEANECK | NJ 07666 | 09M31409515 | $19.98 | $19.98 | $0.00 |
| OSTROWSKY, BARBARA | BAYSIDE | NY 11364 | 04P31449469 | $476.56 | $476.56 | $0.00 |
| OSTUNI, SUSAN | BALDWIN | NY 11510 | 04P31329600 | $25.90 | $25.90 | $0.00 |
| OSULLIVAN, JEANNE | COLONIA | NJ 07067 | 09M31319153 | $11.24 | $11.24 | $0.00 |
| OSWALD, MOLLIE | KENDALL PARK | NJ 08824 | 09M31335535 | $129.41 | $129.41 | $0.00 |
| OTASHEVICH, HELEN | BUTLER | NJ 07405 | 09M31400370 | $32.30 | $32.30 | $0.00 |
| OTERO, EDWARD | SYOSSET | NY 11791 | 09M31453314 | $2,099.99 | $2,099.99 | $0.00 |
| OTERO, MATTHEW | WHITE PLAINS | NY 10605 | 19C31160997 | $1,865.07 | $1,865.07 | $0.00 |
| OUGOURLIEN, C | HUNTINGTON STATION | NY 11746 | 04P31249607 | $61.08 | $61.08 | $0.00 |
| OVAD, ESPERANZA | TAMARAC | FL 33321 | 09M31326014 | $9.59 | $9.59 | $0.00 |
| OVALLES, ; | PATERSON | NJ 07501 | 06P31227019 | $50.00 | $50.00 | $0.00 |
| OWEN, LISA | SCARSDALE | NY 10583 | 19P30997184 | $147.03 | $147.03 | $0.00 |
| OWENS, ALLISON | NEW YORK | NY 10011 | 06F31143483 | $220.00 | $220.00 | $0.00 |
| OWK, JJ  . | YORKTOWN HEIGHTS | NY 10598 | 19H31425270 | $153.76 | $153.76 | $0.00 |
| OZA, KRUPA | WASHINGTON TWP | NJ 07676 | 06P31182222 | $1,964.97 | $1,964.97 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| OZGA, MIROSLAW | CLIFTON | NJ | 07013 | 06H31426618 | $636.64 | $636.64 | $.00 |
| OZKAN, BARAN | CLIFFSIDE PARK | NJ | 07010 | 08H31344375 | $2,161.38 | $2,161.38 | $.00 |
| PACE, ANGELO | BELLMORE | NY | 11710 | 04H31316279 | $1,107.91 | $1,107.91 | $.00 |
| PACE, FRANK | COLONIA | NJ | 07067 | 08P31039001 | $199.99 | $199.99 | $.00 |
| PACE, JENIFER | SMITHTOWN | NY | 11787 | 09M31351701 | $289.98 | $289.98 | $.00 |
| PACE, MELISSA | HASBROUCK HEIGHS | NY | 07604 | 09M31260779 | $10.03 | $10.03 | $.00 |
| PACE, R | QUEENS VILLAGE | NY | 11429 | 04H31128536 | $3,386.55 | $2,425.00 | $961.55 |
| PACE, R | QUEENS VILLAGE | NY | 11429 | 04P31450303 | $342.10 | $342.10 | $.00 |
| PACELLA, ROBERT | MASSAPEQUA | NY | 11758 | 04H31156054 | $4,521.28 | $2,425.00 | $2,096.28 |
| PACELLA, VINCENT | BROOKLYN | NY | 11209 | 08H31416166 | $460.55 | $460.55 | $.00 |
| PACHNEK, KEVIN | MANORVILLE | NY | 11949 | 04P31441550 | $260.68 | $260.68 | $.00 |
| PACIULLO, RITA | YONKERS | NY | 10710 | 09M31364679 | $236.00 | $236.00 | $.00 |
| PACIUS, ERCILIA | MATAWAN | NJ | 07747 | 08F31436415 | $1,845.74 | $1,845.74 | $.00 |
| PACIUSGELIN, ERCILIA | MATAWAN | NJ | 07747 | 09M31438938 | $367.07 | $367.07 | $.00 |
| PADAKOS, | | | | 04P31446827 | $798.30 | $798.30 | $.00 |
| PADOVANO, JOANN | ISELIN | NJ | 08830 | 08P31460352 | $171.19 | $171.19 | $.00 |
| PAEK, KEE | FLUSHING | NY | 11354 | 04H31330776 | $590.59 | $590.59 | $.00 |
| PAGANO, ANTHONY | MASPETH | NY | 11378 | 04H31233943 | $279.94 | $279.94 | $.00 |
| PAGLIUCA, MICHAEL | VALLEY STREAM | NY | 11581 | 04F31190345 | $44.47 | $44.47 | $.00 |
| PAGLIUGHI, ANDREW | WOODSIDE | NY | 11377 | 09M31466168 | $249.98 | $249.98 | $.00 |
| PAINTER, JAMES | BRANCHBURG | NJ | 08876 | 08H31158905 | $2,287.10 | $2,287.10 | $.00 |
| PALAC, CHERYL | KEARNY | NJ | 07032 | 06C31140589 | $225.00 | $225.00 | $.00 |
| PALADINO, JUANITA | LEONIA | NJ | 07605 | 06P31377777 | $30.00 | $30.00 | $.00 |
| PALAMARA, MARCIA | WEST NYACK | NY | 10994 | W01810690 | $100.00 | $100.00 | $.00 |
| PALASE, RICHARD | STATEN ISLAND | NY | 10307 | 08F31407250 | $699.99 | $699.99 | $.00 |
| PALAZZO, MIKE | CHATHAM | NJ | 07928 | 48H30949615 | $300.00 | $300.00 | $.00 |
| PALAZZO, ROSE | BRONX | NY | 10465 | W02008739 | $1,260.00 | $1,260.00 | $.00 |
| PALAZZOLLA, PAT | JACKSON | NJ | 08527 | 08C31126452 | $5,117.25 | $2,425.00 | $2,692.25 |
| PALESADO, STEFANIE | RIVERHEAD | NY | 11901 | 09M31407566 | $59.99 | $59.99 | $.00 |
| PALIA, JENNIFER | HACKETTSTOWN | NJ | 07840 | 06P31456960 | $320.99 | $320.99 | $.00 |
| PALLADINO, KEITH | STATEN ISLAND | NY | 10306 | 08H31396592 | $399.99 | $399.99 | $.00 |
| PALLADINO, SARA | BOCA RATON | FL | 33498 | 08F31407385 | $749.88 | $749.88 | $.00 |
| PALLANTE, DONNA | STATEN ISLAND | NY | 10312 | 08P31405427 | $199.99 | $199.99 | $.00 |
| PALLITTO, ALBERT | MANCHESTER TOWNSHI | NJ | 08759 | 51H31459749 | $546.74 | $546.74 | $.00 |
| PALLONE, LESLIE | ROCKAWAY | NJ | 07866 | 06P31348045 | $37.49 | $37.49 | $.00 |
| PALMA, JAMES | SYOSSET | NY | 11791 | 04F31298462 | $50.00 | $50.00 | $.00 |
| PALMA, MIKE | FLORAL PARK | NY | 11001 | 04P31234469 | $103.18 | $103.18 | $.00 |
| PALMER, DANIELLE | MASSAPEQUA PARK | NY | 11762 | 50C29930295 | $219.99 | $219.99 | $.00 |
| PALMER, JAROSLAVA | MAHWAH | NJ | 07430 | 12H30956018 | $3,479.87 | $2,425.00 | $1,054.87 |
| PALMER, LUCY | NISSEQUOGUE | NY | 11780 | 09M31397134 | $359.91 | $359.91 | $.00 |
| PALMESE, PAULA ANN | STATEN ISLAND | NY | 10304 | 08C31407265 | $1,546.99 | $1,546.99 | $.00 |
| PALMIERI, JEAN | NEW ROCHELLE | NY | 10805 | 19H31317809 | $800.00 | $800.00 | $.00 |
| PALMIERI, LISA | COMMACK | NY | 11725 | 09M31465585 | $187.49 | $187.49 | $.00 |
| PALMIERI, PASQUALINO | LITTLE FALLS | NJ | 07424 | 06H31420438 | $999.99 | $999.99 | $.00 |
| PALMIOTTO, DANIELLE | MILLWOOD | NY | 10546 | 19H31442155 | $1,793.06 | $1,793.06 | $.00 |
| PALMORIO, CHRISTINE | MALVERNE | NY | 11565 | W01972827 | $40.00 | $40.00 | $.00 |
| PALTOO, E | VALLEY STREAM | NY | 11581 | 05H31403339 | $699.99 | $699.99 | $.00 |
| PALUMBO, LAURIE | GREENWICH | CT | 06831 | 19P31461237 | $110.27 | $110.27 | $.00 |
| PALUMBO, TONIANN | CARMEL | NY | 10512 | 09M31459036 | $319.99 | $319.99 | $.00 |
| PAMPANIN, DORENE | LONG VALLEY | NJ | 07853 | 06F31449003 | $575.60 | $575.60 | $.00 |
| PANAGAKOS, MARTHA | BROOKLYN | NY | 11209 | 09M31214979 | $44.99 | $44.99 | $.00 |
| PANASUK, KELLY | SEAFORD | NY | 11783 | 04P30068670 | $150.00 | $150.00 | $.00 |
| PANCHMIA, MONICA | NEW CITY | NY | 10956 | 53H30994137 | $299.99 | $299.99 | $.00 |
| PANDEY, ABHILASHA | JERSEY CITY | NJ | 07302 | 08P31329639 | $102.71 | $102.71 | $.00 |
| PANDOLFI, MARILYN | E.MEADOW | NY | 11554 | 04P31302139 | $311.20 | $311.20 | $.00 |
| PANDOLFO, BARBARA | NEW HYDE PARK | NY | 11040 | 04C31222551 | $85.00 | $85.00 | $.00 |
| PANEQUE, PABLO | LEONIA | NY | 07605 | 08H31289209 | $1,792.24 | $1,792.24 | $.00 |
| PANETZ, ALLEN | HUNTINGTON | NY | 11743 | 50H31441254 | $773.35 | $773.35 | $.00 |
| PANFILI, LAURA | WHIPPANY | NJ | 07981 | 06P31440873 | $85.59 | $85.59 | $.00 |
| PANGRETIC, LEILA | WANTAGH | NY | 11793 | 09M31356495 | $21.00 | $21.00 | $.00 |
| PANKALLA, JOSEPH | NEWFOUNDLAND | NY | 07435 | 06P31415719 | $109.12 | $109.12 | $.00 |
| PANNITTI, STEPHANIE | MASSAPEQUA | NY | 11758 | 04H31186356 | $1,299.99 | $1,299.99 | $.00 |
| PANTELIDIS, JIMMY | BAYSIDE | NY | 11360 | 04H31363287 | $2,299.99 | $2,299.99 | $.00 |
| PANTELIODIS, MARIAA | WHITESTONE | NY | 11357 | 04P31226738 | $179.62 | $179.62 | $.00 |
| PANUCCIO, JOSEPH | EASTON | PA | 18045 | 08H31044662 | $1,759.97 | $1,759.97 | $.00 |
| PANUCCIO, VINCENT | WOODCLIFF LAKE | NJ | 07677 | 12H31080988 | $1,427.47 | $1,427.47 | $.00 |
| PANZELLA, JAMES | LITTLE SILVER | NJ | 07739 | 41H31449536 | $639.30 | $639.30 | $.00 |
| PAOLICELLI, PATRICIA | WEST ISLIP | NY | 11795 | 04F31456465 | $49.99 | $49.99 | $.00 |
| PAOLILLO, JOSEPH JR | STATEN ISLAND | NY | 10307 | 04H31426230 | $1,199.99 | $1,199.99 | $.00 |
| PAOLINI, JUDY | MAYWOOD | NJ | 07607 | 12H31399663 | $299.99 | $299.99 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| PAOLINO, TONY | LINCOLN PARK | NJ | 07035 | W02034913 | $500.00 | $500.00 | $0.00 |
| PAONE, AMY | CEDAR GROVE | NJ | 07009 | 09M31207368 | $8.55 | $8.55 | $0.00 |
| PAONE, ARLENE | BERKELEY HEIGHTS | NJ | 07922 | 08H31437300 | $652.69 | $652.69 | $0.00 |
| PAPA, CHERYL | SOUTH PLAINFIELD | NJ | 07080 | 08H31271243 | $2,688.35 | $2,425.00 | $263.35 |
| PAPADOPOULO, DESPINA | HOBOKEN | NJ | 07030 | 09M31466219 | $139.98 | $139.98 | $0.00 |
| PAPADOPOULO, PENELOPE | FLUSHING | NY | 11354 | 09M31434343 | $341.53 | $341.53 | $0.00 |
| PAPAGEORGIO, DEMETRIUS | FORT LEE | NJ | 07024 | 06H31450304 | $1,176.97 | $1,176.97 | $0.00 |
| PAPALIA, LUCY | SOMERS | NY | 10589 | 09M31414094 | $130.63 | $130.63 | $0.00 |
| PAPANDREA, LEONORA | BROOKLYN | NY | 11229 | 09M31300701 | $15.99 | $15.99 | $0.00 |
| PAPARATTO, ROSEMARY | CRANFORD | NJ | 07016 | 08C31326592 | $478.00 | $478.00 | $0.00 |
| PAPAS, GIA | NEW YORK | NY | 10024 | 09M31413802 | $306.50 | $306.50 | $0.00 |
| PAPATAROS, TOULA | WHITESTONE | NY | 11357 | 04X31264163 | $1.36 | $1.36 | $0.00 |
| PAPE, KELLY | WEST ISLIP | NY | 11795 | 09M31451357 | $7.49 | $7.49 | $0.00 |
| PAPER, ANDREA | PITTSBURGH | PA | 15215 | 09M31447762 | $99.99 | $99.99 | $0.00 |
| PAPIC, NICOLINA | HUNTINGTON STATION | NY | 11746 | 04H31373782 | $949.97 | $949.97 | $0.00 |
| PAPPAS, / | DOUGLASTON | NY | 11362 | 04P31296222 | $1,579.07 | $1,579.07 | $0.00 |
| PAPPAS, LORI | SEA CLIFF | NY | 11579 | 04H30927166 | $1,899.95 | $1,899.95 | $0.00 |
| PAPPAS, MARIA | SYOSSET | NY | 11791 | 04P31021979 | $149.98 | $149.98 | $0.00 |
| PAPPOUS, EMMANUEL | OLD BROOKVILLE | NY | 11545 | W02055128 | $7,125.00 | $2,425.00 | $4,700.00 |
| PAQUETTE, STEVEN | HAWTHORNE | NY | 10532 | 19H31376756 | $1,799.99 | $1,799.99 | $0.00 |
| PARA, ALLISON | MONTVILLE | NJ | 07045 | 06H31440210 | $674.09 | $674.09 | $0.00 |
| PARADISE, FRANCINE | ASBURY PARK | NJ | 07712 | 08P31200009 | $159.16 | $159.16 | $0.00 |
| PARADISE, STEVE | HARRISON | NY | 10528 | 19H31424363 | $2,304.41 | $2,304.41 | $0.00 |
| PARADISO, JAMES | MOHEGAN LAKE | NY | 10547 | 19H31244787 | $711.85 | $711.85 | $0.00 |
| PARCO, DANIELLE | FLUSHING | NY | 11354 | 09M31465152 | $34.99 | $34.99 | $0.00 |
| PARCO, KAREN | YORKTOWN HEIGHTS | NY | 10598 | 19H31437102 | $610.92 | $610.92 | $0.00 |
| PARDALIS, J | ROSLYN | NY | 11576 | 04P31286021 | $97.75 | $97.75 | $0.00 |
| PAREDES, FABI | BALDWIN | NY | 11510 | 09M31396627 | $29.74 | $29.74 | $0.00 |
| PAREDES, MARYLOU | NEW YORK | NY | 10038 | 08H31353881 | $729.99 | $729.99 | $0.00 |
| PAREKH, JAWAHAR | LIVINGSTON | NJ | 07039 | 06H31255710 | $3,611.24 | $2,425.00 | $1,186.24 |
| PARENDO, MERISSA | MINEOLA | NY | 11501 | 04C31425212 | $71.09 | $71.09 | $0.00 |
| PARENTE, LISA | GARDEN CITY | NY | 11530 | 04H31461116 | $3,714.78 | $2,425.00 | $1,289.78 |
| PARENTE, LOUISE | STATEN ISLAND | NY | 10312 | 08H31286863 | $685.42 | $685.42 | $0.00 |
| PARENTE-LEO, ELANA | STATEN ISLAND | NY | 10310 | 08F31401973 | $527.60 | $527.60 | $0.00 |
| PARIKH, GEETA | NO BERGEN | NJ | 07047 | 06H31410834 | $3,999.09 | $2,425.00 | $1,574.09 |
| PARIKH, RAKESH | SOMERSET | NJ | 08873 | 08H31420362 | $3,343.71 | $2,425.00 | $918.71 |
| PARIKH, SANDIP | MANALAPAN | NJ | 07726 | 08H31214500 | $1,661.16 | $1,661.16 | $0.00 |
| PARILLO, ROSA | CARLSTADT | NJ | 07072 | 09M31466303 | $119.94 | $119.94 | $0.00 |
| PARIS, STARLA | DENVILLE | NJ | 07834 | 06H31416225 | $799.99 | $799.99 | $0.00 |
| PARISI, DANIELA | NEW HYDE PARK | NY | 11040 | 04P31290941 | $358.33 | $358.33 | $0.00 |
| PARISI, DIANE | MASSAPEQUA | NY | 11758 | 09M31465122 | $299.99 | $299.99 | $0.00 |
| PARISI, MATTHEW | HIGHLANDS | NJ | 07732 | 08H31377992 | $2,999.99 | $2,425.00 | $574.99 |
| PARISSI, ROSA | NEW ROCHELLE | NY | 10801 | 19H31252100 | $2,118.62 | $2,118.62 | $0.00 |
| PARK, ANDY | SEA CLIFF | NY | 11579 | 09M31450829 | $132.15 | $132.15 | $0.00 |
| PARK, CHUL | WAYNE | NJ | 07470 | 06H31219609 | $2,916.47 | $2,425.00 | $491.47 |
| PARK, JEAN | ELIZABETH | NJ | 07208 | 09M31176194 | $103.60 | $103.60 | $0.00 |
| PARKER, ARLENE | BROOKLYN | NY | 11234 | 15P31336032 | $124.74 | $124.74 | $0.00 |
| PARKER, JARVIS | FRANKLIN PARK | NJ | 08823 | W01879956 | $500.00 | $500.00 | $0.00 |
| PARKER, SUSAN | UNIONDALE | NY | 11553 | W02024238 | $200.00 | $200.00 | $0.00 |
| PARLANTI, ANTONINA | WEST BABYLON | NY | 11704 | 04H31400865 | $1,699.98 | $1,699.98 | $0.00 |
| PARMAR, SURJEET | VALLEY STREAM | NY | 11580 | 04H31146704 | $2,299.99 | $2,299.99 | $0.00 |
| PARMITER, RITA | OCEANSIDE | NY | 11572 | 04H31186662 | $499.99 | $499.99 | $0.00 |
| PARONICH, CLARE | STATEN ISLAND | NY | 10308 | 08H31428090 | $1,499.99 | $1,499.99 | $0.00 |
| PARRILLA, KAREN | WYCOFFF | NJ | 07481 | 06P31293709 | $208.60 | $208.60 | $0.00 |
| PARRILLO, ANNAMARIE | LIVINGSTON | NJ | 07039 | 06F31397248 | $51.54 | $51.54 | $0.00 |
| PARRILLO, FRANK | LIVINGSTON | NJ | 07039 | 09M31439291 | $49.95 | $49.95 | $0.00 |
| PARRILLO, MR.& MRS. FR | LIVINGSTON | NJ | 07039 | 06F31397344 | $29.80 | $29.80 | $0.00 |
| PARSONS, SARAH | FAIRFIELD | CT | 06824 | 19H31449054 | $1,748.99 | $1,748.99 | $0.00 |
| PARU, ELANA | REGO PARK | NY | 11374 | 19F29666313 | $133.00 | $133.00 | $0.00 |
| PARUOLO, FRANK | OAKDALE | NY | 11769 | 04H30959929 | $2,683.98 | $2,425.00 | $258.98 |
| PARYSZ, JOAN/RAYMOND | WAYNE | NJ | 07470 | 06H31244586 | $2,998.23 | $2,425.00 | $573.23 |
| PASACRITA, MICHAEL | | NY | 0 | 19P31172331 | $129.99 | $129.99 | $0.00 |
| PASADINO, LORRAINE | STATEN ISLAND | NY | 10304 | 08H31257064 | $899.99 | $899.99 | $0.00 |
| PASCARELLA, GWEN | STATEN ISLAND | NY | 10306 | 08H31186338 | $1,999.99 | $1,999.99 | $0.00 |
| PASCATORE, THOMAS | BLOOMFIELD | NJ | 07003 | 06H31122818 | $699.99 | $699.99 | $0.00 |
| PASCHETTE, DIANNE | MERRICK | NY | 11566 | 04H31162768 | $646.28 | $646.28 | $0.00 |
| PASCONE, LAWRENCE | WEST ISLIP | NY | 11795 | 04C31246130 | $1,873.68 | $1,873.68 | $0.00 |
| PASHALIDIS, FANI | ASTORIA | NY | 11105 | 04P31242725 | $53.75 | $53.75 | $0.00 |
| PASKOVA, TODORKA | SCARSDALE | NY | 10583 | 19H31226904 | $1,852.11 | $1,852.11 | $0.00 |
| PASNICU, ALINA | FOREST HILLS | NY | 11375 | 04P31161652 | $2,105.87 | $2,105.87 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| PASQUA, KIMBERLY | NEW ROCHELLE | NY | 10804 | 19H31459858 | $3,307.95 | $2,425.00 | $882.95 |
| PASQUA, ROSA | HACKETTSTOWN | NJ | 07840 | 47C31249570 | $120.00 | $120.00 | $.00 |
| PASQUALE, LAUREN | STATEN ISLAND | NY | 10308 | 09M31432526 | $6.50 | $6.50 | $.00 |
| PASQUERELLA, DAVE | POUNDRIDGE | NY | 10576 | 19H31380345 | $599.99 | $599.99 | $.00 |
| PASSANISI, SALVATORE | JACKSON | NJ | 08527 | 08H30982320 | $2,899.89 | $2,425.00 | $474.89 |
| PASSARELLI, MELANIE | MOUNT KISCO | NY | 10549 | 19H31223646 | $900.06 | $900.06 | $.00 |
| PASSARELLI, SAL | BAY SHORE | NY | 11706 | 04F31457166 | $1,690.57 | $1,690.57 | $.00 |
| PASSAROTTI, TRICIA | CAMPBELL HALL | NY | 10916 | 19H31110523 | $1,199.99 | $1,199.99 | $.00 |
| PASSERO, LINA | TOTOWA | NJ | 07512 | 06P31422804 | $427.99 | $427.99 | $.00 |
| PASSKOFF, DAN & SHARON | OLD BETHPAGE | NY | 11804 | W02071847 | $680.00 | $680.00 | $.00 |
| PASSMAN, LAUREN | PRINCETON | NJ | 08540 | W01911975 | $1,000.00 | $1,000.00 | $.00 |
| PASTERNAK, ANNE | WOODMERE | NY | 11598 | 04P31243734 | $981.10 | $981.10 | $.00 |
| PASTIER, LISA | PLAINVIEW | NY | 11803 | 04H31419552 | $800.00 | $800.00 | $.00 |
| PASTOLOVE, MARK | CORTLANDT MANOR | NY | 10567 | 07H31001349 | $1,349.99 | $1,349.99 | $.00 |
| PASTORE, C | ROCKVILLE CENTRE | NY | 11570 | 04H31410252 | $168.00 | $168.00 | $.00 |
| PASTORELLI, KELLI | GREENLAWN | NY | 11740 | 50H30974450 | $2,499.99 | $2,425.00 | $74.99 |
| PASTUZYN, SUSAN | WESTFIELD | NJ | 07090 | 08C31298909 | $1,990.18 | $1,990.18 | $.00 |
| PASYNCZUK, JAN | SOUTH AMBOY | NJ | 08879 | 08P31466178 | $149.99 | $149.99 | $.00 |
| PATANIA, MARIA | GLEN ROCK | NJ | 07452 | 06H31449049 | $3,664.70 | $2,425.00 | $1,239.70 |
| PATE, ELIZABETH | RIVERSIDE | CT | 06878 | 09M31445170 | $1,868.37 | $1,868.37 | $.00 |
| PATEL, DIPUL | MONMOUTH JUNCTION | NJ | 08852 | 08H31398077 | $1,949.98 | $1,949.98 | $.00 |
| PATEL, KAJAL | EAST BRUNSWICK | NJ | 08816 | 08F31229909 | $435.22 | $435.22 | $.00 |
| PATEL, MAITHIL | JACKSONVILLE | FL | 32246 | 08F31410814 | $1,681.00 | $1,681.00 | $.00 |
| PATEL, MANISH | CROTON-ON-HUDSON | NY | 10520 | 19H30934995 | $1,699.94 | $1,699.94 | $.00 |
| PATEL, MAYANK | WARREN | NJ | 07059 | 06P31289253 | $496.37 | $496.37 | $.00 |
| PATEL, NACHIKET | COLTS NECK | NJ | 07722 | 08H31451015 | $2,523.82 | $2,425.00 | $98.82 |
| PATEL, PALAK | SOUTH PLAINFIELD | NJ | 07080 | 08H31460134 | $2,011.58 | $2,011.58 | $.00 |
| PATEL, RAJ | LANSDALE | PA | 19446 | 43H31318170 | $2,551.92 | $2,425.00 | $126.92 |
| PATEL, RAJENDRA | PLAINSBORO | NJ | 08536 | 08H30994777 | $1,650.74 | $1,650.74 | $.00 |
| PATEL, SANJAY | PARSIPPANY | NJ | 07054 | 06H31297775 | $4,600.98 | $2,425.00 | $2,175.98 |
| PATEL, TEJAL | NEW MILFORD | NJ | 07646 | 09M31451722 | $749.98 | $749.98 | $.00 |
| PATEL, VINA | LANSDALE | PA | 19446 | 43H31461888 | $333.25 | $333.25 | $.00 |
| PATELSON, MARSHA | BAYSIDE | NY | 11364 | 04H31457132 | $375.08 | $375.08 | $.00 |
| PATERNOSTER, LINDA | NEW YORK | NY | 10021 | 04P31171486 | $1,826.25 | $1,826.25 | $.00 |
| PATORAY, NOREEN | FRANKLIN LAKES | NJ | 07417 | 06P31360856 | $399.99 | $399.99 | $.00 |
| PATRIZIO, BETH | SCARSDALE | NY | 10583 | 19H31411012 | $1,249.99 | $1,249.99 | $.00 |
| PATRUNO, CATERINA | LAKE HOPATCONG | NJ | 07849 | 09M31436492 | $319.99 | $319.99 | $.00 |
| PATSOS, JOYCE | WEST ISLIP | NY | 11795 | 04P31457313 | $1,329.50 | $1,329.50 | $.00 |
| PATTERSON, FRANK | SCARSDALE | NY | 10583 | 19H31419095 | $1,499.99 | $1,499.99 | $.00 |
| PATTI, L | MERRICK | NY | 11566 | 04H31399498 | $1,087.28 | $1,087.28 | $.00 |
| PATTI, TINA | NUTLEY | NJ | 07110 | 06P31455236 | $256.79 | $256.79 | $.00 |
| PATTON, KAREN | WESTBURY | NY | 11590 | W01951229 | $90.00 | $90.00 | $.00 |
| PAUL, JENNIFER | MASSAPEQUA PARK | NY | 11762 | 04P31295377 | $26.05 | $26.05 | $.00 |
| PAULAUSKAS, VICTORIA | WHITING | NJ | 08759 | 09M31399738 | $31.51 | $31.51 | $.00 |
| PAULINO, BEN | KINGS PARK | NY | 11754 | 05P31257139 | $100.00 | $100.00 | $.00 |
| PAVIA, JOSEPH | NORMANDY BEACH | NJ | 08739 | 09M31448249 | $3.17 | $3.17 | $.00 |
| PAVLAK, JENETTE | CRANFORD | NJ | 07016 | 09M31391774 | $375.00 | $375.00 | $.00 |
| PAVONE, DAWN | CLARKSBURG | NJ | 08510 | 15F31023954 | $121.25 | $121.25 | $.00 |
| PAWAR, VINAY | WEST ORANGE | NJ | 07052 | 06H31280541 | $240.74 | $240.74 | $.00 |
| PAWEL, GLIJER | ROSELAND | NJ | 07068 | 06H31460464 | $85.59 | $85.59 | $.00 |
| PAWEL, MACZKA | EDISON | NJ | 08817 | 08C31234400 | $4,814.98 | $2,425.00 | $2,389.98 |
| PAWIAK, LORRAINE | ELIZABETH | NJ | 07208 | 08P31424303 | $13.63 | $13.63 | $.00 |
| PAYTON, OLGA | SETAUKET | NY | 11733 | 09M31400577 | $120.76 | $120.76 | $.00 |
| PAZINKO, ANDREA | NEW PROVIDENCE | NJ | 07974 | 06C31330542 | $2,704.60 | $2,425.00 | $279.60 |
| PEACOCK, CHRISTOPHER | WILTON | CT | 06897 | 16P31388419 | $646.78 | $646.78 | $.00 |
| PEARSE, JEFFREY | TOWACO | NJ | 07082 | 06H31219924 | $1,283.98 | $1,283.98 | $.00 |
| PEARSON, JAMES | NORTHPORT | NY | 11768 | 50H31450189 | $699.98 | $699.98 | $.00 |
| PEAY, CHARLYNE | HALEDON | NJ | 07508 | 06P31421767 | $28.17 | $28.17 | $.00 |
| PECHERSKY, ALEX | MANALAPAN | NJ | 07726 | 08H31186699 | $1,797.59 | $1,797.59 | $.00 |
| PECK, MICHELLE | MASSAPEQUA | NY | 11762 | 09M31412230 | $199.99 | $199.99 | $.00 |
| PECK, MICHELLE | MASSAPEQUA PARK | NY | 11762 | 15H31416326 | $299.99 | $299.99 | $.00 |
| PECORARO, BOB | MERRICK | NY | 11566 | 04C31128836 | $2,260.30 | $2,260.30 | $.00 |
| PECORARO, JERILYN | SPRINGFIELD | NJ | 07081 | 08H31277342 | $2,086.49 | $2,086.49 | $.00 |
| PECORARO, SILVANA | STATEN ISLAND | NY | 10308 | 04H30940405 | $2,653.25 | $2,425.00 | $228.25 |
| PEDACE, JOAN | RIVERDALE | NY | 07457 | 06F31368933 | $45.00 | $45.00 | $.00 |
| PEDEN, PAULA | SHRUB OAK | NY | 10588 | 09M31442816 | $23.37 | $23.37 | $.00 |
| PEDRAM, MARYAM | GREAT NECK | NY | 11023 | 04P30908114 | $953.14 | $953.14 | $.00 |
| PEDRO, LAURINDA | MONROE TOWNSHIP | NJ | 08831 | 08H31419031 | $699.99 | $699.99 | $.00 |
| PEDRO, MARIA | KEARNY | NJ | 07032 | 06P31466321 | $102.71 | $102.71 | $.00 |
| PEDRO, ROSA | MONROE TWP | NJ | 08831 | 08C31412157 | $1,197.83 | $1,197.83 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| PEEBLES, MICHAELLE | REGO PARK | NY 11374 | 08H30862891 | $160.86 | $160.86 | $0.00 |
| PEEVA, SVETLA | FLUSHING | NY 11300 | 04P31443217 | $104.26 | $104.26 | $0.00 |
| PEFANIS, MARIA | EAST ROCKAWAY | NY 11518 | 04C31418067 | $69.00 | $69.00 | $0.00 |
| PEGEL, ZULMA | ANDOVER | NJ 07821 | 06H31102032 | $674.99 | $674.99 | $0.00 |
| PEGERON, ROBIN | PLAINFIELD | NJ 07060 | 09M31412795 | $144.45 | $144.45 | $0.00 |
| PEJKOVIC, LINDA | CORTLANDT MANOR | NY 10567 | 09M31449921 | $694.15 | $694.15 | $0.00 |
| PELAEZ, BETTY | HICKSVILLE | NY 11801 | 09M31439164 | $499.99 | $499.99 | $0.00 |
| PELLEGRINO, ANTOINETTE | HOWARD BEACH | NY 11414 | 04H31237294 | $277.65 | $277.65 | $0.00 |
| PELLEGRINO, CATHERINE | STATEN ISLAND | NY 10304 | 08H31425498 | $250.00 | $250.00 | $0.00 |
| PELLEGRINO, PATRICA | BROOKLYN | NY 11209 | 09M31452826 | $299.99 | $299.99 | $0.00 |
| PELLEGRINO, PETER | STATEN ISLAND | NY 10309 | 08H31281292 | $274.99 | $274.99 | $0.00 |
| PELLEGRINO, STEPHANIE | MERRICK | NY 11566 | 09M31466428 | $69.99 | $69.99 | $0.00 |
| PELLEGRITO, SUSAN | STATEN ISLAND | NY 10310 | 09M31428137 | $239.88 | $239.88 | $0.00 |
| PELLICIONE, HARRIET | MARLBORO | NJ 07746 | 08P31460535 | $64.98 | $64.98 | $0.00 |
| PELLON', EDWARD | RYE | NY 10580 | 19H31270327 | $2,254.75 | $2,254.75 | $0.00 |
| PELO, RALPH A | WOODBRIDGE | NJ 07095 | 06H31448605 | $444.04 | $444.04 | $0.00 |
| PELUSO, LILLY | MAHWAH | NJ 07430 | 06P31245103 | $222.82 | $222.82 | $0.00 |
| PELUSO, NADINE | BELLEROSE | NY 11426 | 05H31297554 | $1,197.47 | $1,197.47 | $0.00 |
| PEMBERTON -, N | FREEPORT | NY 11520 | 04H31148300 | $2,405.92 | $2,405.92 | $0.00 |
| PEMBERTON, MARGARET | MASSAPEQUA | NY 11758 | 04P31284642 | $260.68 | $260.68 | $0.00 |
| PENA, ANGEL | RIDGEWOOD | NY 11385 | 04P31398561 | $123.54 | $123.54 | $0.00 |
| PENA, SANDY | WHARTON | NJ 07885 | 06H31424968 | $649.99 | $649.99 | $0.00 |
| PENN, LILLIE | SOMERSET | NJ 08873 | 08F31391152 | $651.44 | $651.44 | $0.00 |
| PENNACHIO, A | GLEN OAKS | NY 11004 | 04H31141073 | $2,999.99 | $2,425.00 | $574.99 |
| PENNELLA, ANNA | MAHOPAC | NY 10541 | 09M31272423 | $89.98 | $89.98 | $0.00 |
| PENNELLA, MICHAEL | SCOTCH PLAINS | NY 07076 | 08H31426593 | $1,864.44 | $1,864.44 | $0.00 |
| PENNISI, MARIA | STATEN ISLAND | NY 10307 | 08H31189567 | $1,300.00 | $1,300.00 | $0.00 |
| PENZI, MARZIO | STATEN ISLAND | NY 10308 | 08H31318656 | $2,164.63 | $2,164.63 | $0.00 |
| PEPE, ANN MARIE | RYE | NY 10580 | 19H31418113 | $2,114.33 | $2,114.33 | $0.00 |
| PEPLER, MARIO | NORTH CALDWELL | NJ 07006 | 06F31432429 | $139.22 | $139.22 | $0.00 |
| PERCIBALLI, CHRISTINE | STATEN ISLAND | NY 10307 | 08H31313922 | $2,113.19 | $2,113.19 | $0.00 |
| PERDIKOLOGO, FAYE | FLUSHING | NY 11358 | 09M31465646 | $79.98 | $79.98 | $0.00 |
| PEREIRA, AURORA | SCARSDALE | NY 10583 | 19H31186247 | $1,699.98 | $1,699.98 | $0.00 |
| PEREIRA, STACY | MORGANVILLE | NJ 07751 | 08H31199536 | $487.59 | $487.59 | $0.00 |
| PEREPLETCHI, EDWARD | WEST CALDWELL | NJ 07006 | 06P31458200 | $272.84 | $272.84 | $0.00 |
| PERERO, DANIELLE | OCEANSIDE | NY 11572 | 04H31201907 | $98.83 | $98.83 | $0.00 |
| PERERO, DANILLE | OCEANSIDE | NY 11572 | 04H31201876 | $2,809.96 | $2,425.00 | $384.96 |
| PERES, CLEIDE | LINDEN | NJ 07036 | 08H31410752 | $653.92 | $653.92 | $0.00 |
| PEREZ, ANGEL M | ELIZABETH | NJ 07207 | 08P31241635 | $96.29 | $96.29 | $0.00 |
| PEREZ, CYNTHIA | ELIZABETH | NJ 07201 | 08C31046254 | $167.97 | $167.97 | $0.00 |
| PEREZ, FLORENCE | LITTLE NECK | NY 11362 | W02074350 | $1,500.00 | $1,500.00 | $0.00 |
| PEREZ, JOSE | NEWARK | NJ 07104 | 06H31310534 | $749.99 | $749.99 | $0.00 |
| PEREZ, R | BROOKLYN | NY 11208 | 04H31375851 | $1,199.94 | $1,199.94 | $0.00 |
| PEREZ, SABRINA | BRONX | NY 10458 | W02019562 | $251.00 | $251.00 | $0.00 |
| PEREZ, TERRY | PORT READING | NY 07064 | W02028406 | $300.00 | $300.00 | $0.00 |
| PEREZ-BAUTI, CIPRIAN | YONKERS | NY 10704 | 19H31098134 | $100.00 | $100.00 | $0.00 |
| PERFITO, RONDA | VALHALLA | NY 10595 | 19H31456972 | $722.04 | $722.04 | $0.00 |
| PERGOLIZZI, MATTEO | STATEN ISLAND | NY 10305 | 08H31286759 | $558.09 | $558.09 | $0.00 |
| PERILLI, MARILENA | BRONX | NY 10465 | 19F31409827 | $93.64 | $93.64 | $0.00 |
| PERILLO, DANIELA | WOODLAND PARK | NJ 07424 | 06H31428664 | $1,999.99 | $1,999.99 | $0.00 |
| PERILLO, ELIZABETH | EATONTOWN | NJ 07724 | 08H31404769 | $791.78 | $791.78 | $0.00 |
| PERILLO, JEFF | JACKSON | NJ 08527 | 08P31456870 | $154.07 | $154.07 | $0.00 |
| PERILLO, L | HOWARD BEACH | NY 11414 | W02073185 | $110.00 | $110.00 | $0.00 |
| PERKINS, SEAN | NEW YORK | NY 10003 | 04H31332200 | $2,399.29 | $2,399.29 | $0.00 |
| PERKINS, VICKI | SAN ANTONIO | TX 78209 | 09M31326683 | $104.64 | $104.64 | $0.00 |
| PERL, BEA | NEW ROCHELLE | NY 10804 | 19H30939094 | $5,949.16 | $2,425.00 | $3,524.16 |
| PERLAS, DANILO | FAIR LAWN | NJ 07410 | 06H31431070 | $1,119.99 | $1,119.99 | $0.00 |
| PERLLESHI, GJON | TUCKAHOE | NY 10707 | 19H31419516 | $599.99 | $599.99 | $0.00 |
| PERLMAN, NAOMI | PRINCETON | NJ 08540 | 08C31034492 | $205.44 | $205.44 | $0.00 |
| PERLMUTTER, KIM | MONROE | NY 10950 | W01969576 | $1,124.00 | $1,124.00 | $0.00 |
| PERLSTEIN, JOE& ANNETTE | STATEN ISLAND | NY 10308 | 08P31197773 | $313.45 | $313.45 | $0.00 |
| PERMISON, IONE | SHORT HILLS | NJ 07078 | 09M31460550 | $399.98 | $399.98 | $0.00 |
| PERMYAKOV, ANDRII | WAYNE | NJ 07470 | 06H31292386 | $5,508.33 | $2,425.00 | $3,083.33 |
| PERNA, LISA | PARSIPPANY | NJ 07054 | 06P31465848 | $128.39 | $128.39 | $0.00 |
| PERNICK, MRS | GLEN HEAD | NY 11545 | W01948818 | $20.00 | $20.00 | $0.00 |
| PERONE, ROSALBA | BROOKLYN | NY 11209 | 08H31180264 | $299.99 | $299.99 | $0.00 |
| PEROSI, MICHELE | STATEN ISLAND | NY 10301 | 08P31437719 | $59.91 | $59.91 | $0.00 |
| PERRELLA, VIVIAN | WANTAGH | NY 11793 | W02044961 | $74.00 | $74.00 | $0.00 |
| PERRIN, MARGARET | SOMERSET | NJ 08873 | 08F31418978 | $32.74 | $32.74 | $0.00 |
| PERRINO, JOANN | YONKERS | NY 10701 | 19P31247446 | $202.71 | $202.71 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| PERRONE, CATHERINE | SPARTA | NJ | 07871 | 09M31447734 | $449.99 | $449.99 | $0.00 |
| PERRONE, UMBERTO | EAST MEADOW | NY | 11554 | 04H31368800 | $2,879.98 | $2,425.00 | $454.98 |
| PERROTTA, GEORGE | GARDEN CITY | NY | 11530 | 04P31281160 | $40.72 | $40.72 | $0.00 |
| PERROTTA, JEANETTE | MERRICK | NY | 11566 | 04H30944032 | $3,249.97 | $2,425.00 | $824.97 |
| PERROTTA, JOHN | HUNTINGTON STATION | NY | 11746 | 50H31456149 | $429.04 | $429.04 | $0.00 |
| PERROTTA, NANCY | MARLBORO | NJ | 07746 | 08F31343284 | $1,300.59 | $1,300.59 | $0.00 |
| PERROTTA, ROSEMARIE | BREWSTER | NY | 10509 | 19H31198573 | $1,979.98 | $1,979.98 | $0.00 |
| PERRY, ADAM | WEST ORANGE | NJ | 07052 | W02012357 | $440.00 | $440.00 | $0.00 |
| PERRY, HELEN | RAHWAY | NJ | 07065 | 08H31181576 | $599.97 | $599.97 | $0.00 |
| PERSOFF, I | HUNTINGTON | NY | 11743 | 04H31442620 | $429.99 | $429.99 | $0.00 |
| PERVIZI, ILIR | KEW GARDENS | NY | 11415 | 09M31406972 | $25.80 | $25.80 | $0.00 |
| PESA, JANET | AMITYVILLE | NY | 11701 | 04P31448363 | $1,376.21 | $1,376.21 | $0.00 |
| PESANTE, DON | POINT PLEASANT | NJ | 08742 | 09M31442889 | $501.11 | $501.11 | $0.00 |
| PESCE, ANTHONY | YONKERS | NY | 10704 | 19P31337637 | $275.70 | $275.70 | $0.00 |
| PESCE, CAMILLE | HAMPTON BAYS | NY | 11946 | 09M31453007 | $1,049.98 | $1,049.98 | $0.00 |
| PESCE, DAWN | WEST HARRISON | NY | 10604 | 19P31225834 | $172.70 | $172.70 | $0.00 |
| PESCE, GREGORY | MARLBORO | NJ | 07746 | W02028478 | $562.00 | $562.00 | $0.00 |
| PETERSEL, DANIELLE | NEW YORK | NY | 10019 | 09M31451245 | $9.74 | $9.74 | $0.00 |
| PETERSEL,MD, SHELDON | SYOSSET | NY | 11791 | 04P31159021 | $146.63 | $146.63 | $0.00 |
| PETERSEN, JOANN | STATEN ISLAND | NY | 10306 | 08P31456656 | $325.23 | $325.23 | $0.00 |
| PETERSON, DAVID | PARK RIDGE | NJ | 07656 | 06H31392292 | $1,342.83 | $1,342.83 | $0.00 |
| PETERSON, OLGA | HICKSVILLE | NY | 11801 | 04F31459809 | $25.98 | $25.98 | $0.00 |
| PETERSON, TINA | RAHWAY | NY | 07065 | 08F31465769 | $39.58 | $39.58 | $0.00 |
| PETIGROW, DAVID | NEW YORK | NY | 10023 | 09M31202934 | $18.47 | $18.47 | $0.00 |
| PETILLI, EUGENE | OXFORD | CT | 06478 | 19F31230976 | $99.37 | $99.37 | $0.00 |
| PETRIELLO, STEVE & JOSEPH | NEW HYDE PARK | NY | 11040 | W02073264 | $1,646.00 | $1,646.00 | $0.00 |
| PETRIKOV, ALEXEI | BROOKLYN | NY | 11224 | 04H31331758 | $1,123.43 | $1,123.43 | $0.00 |
| PETRILLO, CHRISTINE | VALHALLA | NY | 10595 | 19P31324918 | $450.00 | $450.00 | $0.00 |
| PETRIZZO, VIRGINIA | BROOKLYN | NY | 11228 | 08F31415678 | $748.75 | $748.75 | $0.00 |
| PETRONE, ANTHONY | BELLE HARBOR | NY | 11694 | 09M31416195 | $42.49 | $42.49 | $0.00 |
| PETROPOULOS, MICHELLE | STATEN ISLAND | NY | 10312 | 09M31398860 | $93.59 | $93.59 | $0.00 |
| PETROSINO, TOM | COLTS NECK | NJ | 07722 | 08H31407735 | $874.98 | $874.98 | $0.00 |
| PETROUTSOS, ISMENE | JAMAICA | NY | 11432 | 04P31290498 | $86.87 | $86.87 | $0.00 |
| PETROW, ALICIA | RAMSEY | NJ | 07446 | W01969479 | $107.00 | $107.00 | $0.00 |
| PETRULLO, LINA | NORTH ARLINGTON | NJ | 07031 | 06H31268117 | $294.24 | $294.24 | $0.00 |
| PETRULLO, MARY | STATEN ISLAND | NY | 10306 | 08F31394435 | $262.49 | $262.49 | $0.00 |
| PETRUSO, MARIA | ASTORIA | NY | 11103 | 09M31455433 | $39.99 | $39.99 | $0.00 |
| PETRUZZELLA, PATRICIA | PARAMUS | NJ | 07652 | 12H30917586 | $3,320.00 | $2,425.00 | $895.00 |
| PETRUZZELLI, FLORENCE | STATEN ISLAND | NY | 10309 | 08H31401009 | $2,199.99 | $2,199.99 | $0.00 |
| PETRUZZI, MICHELLE | FLORAL PARK | NY | 11001 | 09M31428130 | $185.00 | $185.00 | $0.00 |
| PETRUZZI, SUSAN | STATEN ISLAND | NY | 10308 | 08H31358415 | $1,000.00 | $1,000.00 | $0.00 |
| PETTAS, GERALYN | HICKSVILLE | NY | 11801 | 04P31151731 | $169.99 | $169.99 | $0.00 |
| PEYKAR, MICHELE | COMMACK | NY | 11725 | 09M31401814 | $43.67 | $43.67 | $0.00 |
| PEYSER, DAVID | LAKE GROVE | NY | 11755 | 04P31418065 | $1,015.58 | $1,015.58 | $0.00 |
| PEZZA, CECILE | BROOKHAVEN | NY | 11719 | 15M31057770 | $34.92 | $34.92 | $0.00 |
| PEZZELLA, AMELIA | LINDEN | NJ | 07036 | 08H31420163 | $1,841.72 | $1,841.72 | $0.00 |
| PFEIFER, TIM | OCEANSIDE | NY | 11572 | 04H30941690 | $2,219.97 | $2,219.97 | $0.00 |
| PFLUG, LORRAINE | SPOTSWOOD | NJ | 08884 | 08F31395477 | $69.65 | $69.65 | $0.00 |
| PHELAN, KERRY | SMITHTOWN | NY | 11787 | 07H30943502 | $2,699.98 | $2,425.00 | $274.98 |
| PHIFER, ADRIENNE | NEW YORK | NY | 10031 | 15H31427437 | $152.99 | $152.99 | $0.00 |
| PHILIP, N | VALLEY STREAM | NY | 11581 | 04H31402834 | $1,099.99 | $1,099.99 | $0.00 |
| PHILIPPOU, PHYLLIS | NEW HYDE PARK | NY | 11040 | 04P31099869 | $456.00 | $456.00 | $0.00 |
| PHILLIPS, ALEXA | NEW YORK | NY | 10016 | 19F30103072 | $219.99 | $219.99 | $0.00 |
| PHILLIPS, DEXTER | CAMBRIA HEIGHTS | NY | 11411 | 04P31397337 | $494.21 | $494.21 | $0.00 |
| PHILLIPS, RANDI | WYCKOFF | NJ | 07481 | 09M31387023 | $16.41 | $16.41 | $0.00 |
| PIACENTINO, STEPHANIE | WOODRIDGE | NY | 07075 | 08P31423890 | $54.56 | $54.56 | $0.00 |
| PIANO, KELLY | FLORHAM PARK | NJ | 07932 | 09M31346122 | $2.80 | $2.80 | $0.00 |
| PIANTINI, CHRISTINE | NEW YORK | NY | 10040 | 09M31403887 | $9.99 | $9.99 | $0.00 |
| PIANTINI, JUAN CARLOS | NEW YORK | NY | 10033 | 09M31096458 | $13.88 | $13.88 | $0.00 |
| PIASECKI, SUSAN | HILLSBOROUGH | NJ | 08844 | 09M31467129 | $109.95 | $109.95 | $0.00 |
| PIASKOWY, R | FLUSHING | NY | 11367 | 04P30778597 | $20.00 | $20.00 | $0.00 |
| PIASTRA, KATHLEEN | KINNELON | NY | 07405 | 06H31382275 | $0.00 | $0.00 | $0.00 |
| PIATT, PEARL | PASADENA | CA | 91105 | 09M31214424 | $6.94 | $6.94 | $0.00 |
| PIAZZA, LISA | CEDAR GROVE | NJ | 07009 | W01989722 | $10.00 | $10.00 | $0.00 |
| PICARELLI, FRANCA | CLARK | NY | 07066 | 48H30978684 | $1,079.98 | $1,079.98 | $0.00 |
| PICCOLO, DANIELLE | YONKERS | NY | 10598 | 15F31370392 | $25.55 | $25.55 | $0.00 |
| PICCOLO, KIMBERLI | MANHASSET HILLS | NY | 11040 | 04P30955736 | $26.85 | $26.85 | $0.00 |
| PICCONE, STEPHANIE | LARCHMONT | NY | 10538 | 19C31271234 | $1,471.98 | $1,471.98 | $0.00 |
| PICHARDO, JASON | BRONXVILLE | NY | 10708 | 19H31117206 | $547.58 | $547.58 | $0.00 |
| PICHKADZE C, INNA | NEW YORK | NY | 10003 | 09M31465105 | $9.99 | $9.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| PICINIC, ELENA | TOWNSHIP OF WASHIN | NJ 07676 | 18C31256512 | $129.99 | $129.99 | $0.00 |
| PICK, HEATHER | GREAT NECK | NY 11021 | 04P31197578 | $153.88 | $153.88 | $0.00 |
| PICKET, JOAN | NEW YORK | NY 10065 | 19F31433190 | $2,148.98 | $2,148.98 | $0.00 |
| PICKFORD, R | WANTAGH | NY 11793 | 04H31430450 | $2,584.98 | $2,425.00 | $159.98 |
| PICONE, IRIS | WANTAGH | NY 11793 | W02055738 | $200.00 | $200.00 | $0.00 |
| PIDAN, HEATHER | OLD BRIDGE | NJ 08857 | 04H31440002 | $866.69 | $866.69 | $0.00 |
| PIERCE, MARY ANN | ALBERTSON | NY 11507 | 04P30328098 | $126.84 | $126.84 | $0.00 |
| PIERGIOVANN, PETER | DOWNINGTOWN | PA 19335 | 06H31332307 | $946.03 | $946.03 | $0.00 |
| PIERI, ANDREA | BETHEL | CT 06801 | 15H31466346 | $469.06 | $469.06 | $0.00 |
| PIERI, M | FLUSHING | NY 11367 | 04H31463234 | $899.99 | $899.99 | $0.00 |
| PIERIE, GUERLIN | SICKLERVILLE | NJ 08081 | 08P31290661 | $239.65 | $239.65 | $0.00 |
| PIERORAZIO, TINA | SCARSDALE | NY 10583 | 19H31417834 | $493.89 | $493.89 | $0.00 |
| PIERRE, EDELYNE | TARRYTOWN | NY 10591 | 19H31356302 | $999.99 | $999.99 | $0.00 |
| PIERRE, KETTY | DIX HILLS | NY 11746 | 05P31409504 | $999.99 | $999.99 | $0.00 |
| PIERRE, LAURIE | WEST ORANGE | NJ 07052 | 09M31312941 | $45.27 | $45.27 | $0.00 |
| PIERRE, SCHMID | WHITE PLAINS | NY 10601 | 19H31421961 | $1,199.99 | $1,199.99 | $0.00 |
| PIERRE-LOUI, FRANCOIS | JAMAICA | NY 11432 | 04H31194578 | $899.99 | $899.99 | $0.00 |
| PIERRE-LOUS, ANDRE | ELMONT | NY 11003 | 04P31342745 | $224.99 | $224.99 | $0.00 |
| PIESNER, ELIZABETH | COMMACK | NY 11725 | 04P31113191 | $0.00 | $0.00 | $0.00 |
| PIGNONE, VICKI | LINCOLN PARK | NJ 07035 | 06H31440189 | $1,776.18 | $1,776.18 | $0.00 |
| PIGOZZI, JOANNE | KINNELON | NJ 07405 | 09M31447875 | $37.49 | $37.49 | $0.00 |
| PILAVAS, HELEN | MANHASSET | NY 11030 | 04C31240737 | $484.43 | $484.43 | $0.00 |
| PILEK, JOHN | EDISON | NJ 08820 | 08F31371026 | $347.55 | $347.55 | $0.00 |
| PILLAI, CARMELETA | PARLIN | NJ 08859 | 08H30942509 | $3,499.99 | $2,425.00 | $1,074.99 |
| PILUSO, CHRISTINA | WESTAMPTON | NJ 08060 | 09M31459231 | $239.99 | $239.99 | $0.00 |
| PILZ, ANNELIES | | 0 | W01986006 | $10.00 | $10.00 | $0.00 |
| PILZ, MRS A | | 0 | W02032805 | $5.00 | $5.00 | $0.00 |
| PIMENTAL, RON | MASSAPEQUA | NY 11758 | 04H31461119 | $733.17 | $733.17 | $0.00 |
| PINAMONTI, ROSEANN | VALLEY STREAM | NY 11580 | 09M31422796 | $17.00 | $17.00 | $0.00 |
| PINEIRO, JINNY | YONKERS | NY 10703 | 09M31331890 | $167.97 | $167.97 | $0.00 |
| PINERO, JOSEPH | STATEN ISLAND | NY 10306 | 08H31423383 | $999.99 | $999.99 | $0.00 |
| PINKARD, FLORENCE | ATCO | NJ 08004 | 52P31426825 | $682.11 | $682.11 | $0.00 |
| PINKHASOV, EDUARD | WHITE PLAINS | NY 10601 | 19H31426329 | $799.98 | $799.98 | $0.00 |
| PINO, KIM | GARDEN CITY | NY 11530 | 09M31411261 | $1,189.99 | $1,189.99 | $0.00 |
| PINTER, MICHELLE | FRESH MEADOWS | NY 11365 | 09M31254960 | $19.99 | $19.99 | $0.00 |
| PINTO, ALEXANDERE | WARREN | NJ 07059 | 06H31008894 | $4,880.14 | $2,425.00 | $2,455.14 |
| PINTO, ELIAS & JENN | WANAQUE | NJ 07465 | 06P31379485 | $49.99 | $49.99 | $0.00 |
| PINTO, MARIA | UNION | NJ 07083 | 08H31449037 | $1,974.13 | $1,974.13 | $0.00 |
| PINTO, PETER | EAST QUOGUE | NY 11942 | 50C28744934 | $446.09 | $446.09 | $0.00 |
| PINTO, RENEE | STATEN ISLAND | NY 10308 | 08H31428563 | $2,410.27 | $2,410.27 | $0.00 |
| PINZONE, ANN | BOHEMIA | NY 11716 | W02023033 | $281.00 | $281.00 | $0.00 |
| PINZONE, V | RIVERHEAD | NY 11901 | 04H31216799 | $1,316.95 | $1,316.95 | $0.00 |
| PIPIA, DOREEN | EAST NORTHPORT | NY 11731 | 07H30911522 | $1,600.00 | $1,600.00 | $0.00 |
| PIQUERO, JOSE | PARAMUS | NJ 07652 | 12H30924684 | $1,599.98 | $1,599.98 | $0.00 |
| PIRILLO, LORRAINE | FLUSHING | NY 11358 | 04P31279787 | $97.75 | $97.75 | $0.00 |
| PIRINEA, PETER | RYE | NY 10580 | 16H31085086 | $509.82 | $509.82 | $0.00 |
| PIRO, DIANNE | FREEHOLD | NJ 07728 | 09M31271047 | $97.93 | $97.93 | $0.00 |
| PIROWSKIN, ROSS | NEW YORK | NY 10162 | 04H31422218 | $888.81 | $888.81 | $0.00 |
| PISACANE, P | WHITE PLAINS | NY 10603 | 19P31366629 | $1,019.98 | $1,019.98 | $0.00 |
| PISANI, THERESA | HAUPPAUGE | NY 11788 | 09M31420379 | $32.27 | $32.27 | $0.00 |
| PISANO, THERESA | MARLBORO | NJ 07746 | 08F31436857 | $508.27 | $508.27 | $0.00 |
| PISCIOTTA, BARBARA | FLEMINGTON | NJ 08822 | 09M31316486 | $81.30 | $81.30 | $0.00 |
| PISCITELLI, MARYANN | CARLE PLACE | NY 11514 | 04P31422925 | $92.32 | $92.32 | $0.00 |
| PISERCHIA, ELLEN | ROSELAND | NJ 07068 | 06H31298945 | $239.99 | $239.99 | $0.00 |
| PISTILLI, LAURI | HOBOKEN | NJ 07030 | 08C31353826 | $50.00 | $50.00 | $0.00 |
| PITERA, BOZENA | HOWARD BEACH | NY 11414 | 04H30936245 | $2,659.98 | $2,425.00 | $234.98 |
| PITTAS, KATHLEEN | OZONE PARK | NY 11417 | 04H31459220 | $1,170.39 | $1,170.39 | $0.00 |
| PITTELL, RANDA | GREAT NECK | NY 11024 | 04C31161204 | $2,286.70 | $2,286.70 | $0.00 |
| PITTI, C | MONTVILLE | NJ 07045 | 06P31365745 | $749.80 | $749.80 | $0.00 |
| PIULSON, FRED | OLD BETHPAGE | NY 11804 | 04H31156330 | $1,119.29 | $1,119.29 | $0.00 |
| PIVAR, BRYAN | PEAHALA PARK | NJ 08008 | 12H31455109 | $3,098.68 | $2,425.00 | $673.68 |
| PIVKO, JORDANA | OXFORD | NY 07863 | 09M31457969 | $69.98 | $69.98 | $0.00 |
| PIZZOLATO, MARIA | MIDDLE VILLAGE | NY 11379 | 04H31219452 | $5,770.68 | $2,425.00 | $3,345.68 |
| PIZZOLO, DAWN | FRANCLIN LAKES | NJ 07417 | 12H31426376 | $1,300.00 | $1,300.00 | $0.00 |
| PIZZOLO, DAWN | FRANKLIN LAKES | NJ 07417 | 12H31426346 | $2,850.00 | $2,425.00 | $425.00 |
| PIZZUTI, PETER | HAWTHORNE | NY 10532 | 19H31312378 | $894.38 | $894.38 | $0.00 |
| PLACIDO, MARTIN | EAST MEADOW | NY 11554 | 04P31201021 | $39.53 | $39.53 | $0.00 |
| PLASKON, CAROL | PRINCETON | NJ 08540 | 08H31432995 | $999.99 | $999.99 | $0.00 |
| PLATIS, E | NEW HYDE PARK | NY 11040 | 05H31448406 | $2,443.94 | $2,425.00 | $18.94 |
| PLATT, MARY | STATEN ISLAND | NY 10306 | 04H31410058 | $399.99 | $399.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| PLEVRITIS, POTA | WHITESTONE | NY 11357 | 09M31460031 | $335.99 | $335.99 | $0.00 |
| PLIFKA, LESLIE | SPARTA | NJ 07871 | 06F31409883 | $59.99 | $59.99 | $0.00 |
| PLINGOS, MICHAEL | NORTHPORT | NY 11768 | 50H30945934 | $3,319.90 | $2,425.00 | $894.90 |
| PLOGER, ANNETTE | YONKERS | NY 10710 | 19H31147475 | $1,599.99 | $1,599.99 | $0.00 |
| PLONSKY, ANTHONY | OCEANSIDE | NY 11572 | 04H31415494 | $1,599.99 | $1,599.99 | $0.00 |
| PLOTKIN, ELIZABETH | DUMONT | NJ 07628 | 06H31377483 | $299.99 | $299.99 | $0.00 |
| PLUCHINO, OLGA | LYNDHURST | NJ 07071 | 06H31196228 | $4,629.64 | $2,425.00 | $2,204.64 |
| PLUM, LILLIAN | STATEN ISLAND | NY 10314 | 08F31414156 | $861.53 | $861.53 | $0.00 |
| PLUVIOSO, MARCELLE | CAMBRIA HEIGHTS | NY 11411 | W01951281 | $100.00 | $100.00 | $0.00 |
| POCCIA, JO ANN | AMAWALK | NY 10501 | 19H31426517 | $2,087.09 | $2,087.09 | $0.00 |
| PODESTA, DAVID F | BROOKLYN | NY 11234 | 04H30942310 | $3,199.97 | $2,425.00 | $774.97 |
| PODMAYERSKY, ROBIN | | 0 | W01965380 | $596.00 | $596.00 | $0.00 |
| PODWAL, BRUCE | NEW YORK | NY 10016 | 09M31447901 | $97.49 | $97.49 | $0.00 |
| PODZIBA, DORA | LONG BEACH | NY 11561 | 04H31445598 | $262.49 | $262.49 | $0.00 |
| POEHLMAN, JENNIFER | AVERNE | NY 11692 | 09M31335191 | $326.40 | $326.40 | $0.00 |
| POGGI, STEPHANIE | STATEN ISLAND | NY 10312 | 08H31420699 | $1,449.98 | $1,449.98 | $0.00 |
| POHAR, TWYLA | NEW ALBANY | OH 43054 | 04H31361474 | $2,086.00 | $2,086.00 | $0.00 |
| POHAR, TWYLA | NEW ALBANY | OH 43054 | 04F31452915 | $74.98 | $74.98 | $0.00 |
| POKART, BERNICE | EAST NORTHPORT | NY 11731 | 15H31414270 | $254.99 | $254.99 | $0.00 |
| POKHIS, IRINA | MORGANVILLE | NJ 07751 | 08H31431175 | $499.99 | $499.99 | $0.00 |
| POKRYWA, PAT | POMPTON PLAINS | NJ 07444 | 06C31437076 | $3,201.80 | $2,425.00 | $776.80 |
| POLACEK, MOLLY | NEW CANAAN | CT 06840 | 09M31425815 | $169.99 | $169.99 | $0.00 |
| POLANISH, CATHERINE | STATEN ISLAND | NY 10308 | 08P31144891 | $99.99 | $99.99 | $0.00 |
| POLANSKI, HANNAMOROZ | JACKSON HEIGHTS | NY 11372 | 04H31333703 | $1,170.39 | $1,170.39 | $0.00 |
| POLATOV, G | GLEN COVE | NY 11542 | 04P31095334 | $240.00 | $240.00 | $0.00 |
| POLATSCHEK, RENEE | WANTAGH | NY 11793 | 09M31388325 | $24.62 | $24.62 | $0.00 |
| POLIFONTE, TONY | S.SEASIDE PARK | NJ 08752 | 06H31100827 | $2,149.95 | $2,149.95 | $0.00 |
| POLIN, WILLIAM | LONG BEACH | NY 11561 | 04P31257787 | $300.00 | $300.00 | $0.00 |
| POLINO, LISA | ELM WOOD PARK | NJ 07407 | 06H31440275 | $567.09 | $567.09 | $0.00 |
| POLISHCHUK, YELENA | OAKLAND | NJ 07436 | 06P31401129 | $268.61 | $268.61 | $0.00 |
| POLITANO, ELISA | OCEANSIDE | NY 11572 | 04P31460195 | $162.92 | $162.92 | $0.00 |
| POLITIS, ANNA | BAYSIDE | NY 11361 | 04F31415821 | $331.40 | $331.40 | $0.00 |
| POLITIS, COULLA | WHITESTONE | NY 11357 | 04H31426370 | $2,925.97 | $2,425.00 | $500.97 |
| POLITO, MARIO | BEECHHURST | NY 11357 | 04H31425905 | $350.02 | $350.02 | $0.00 |
| POLITO, VITO J | MAHOPAC | NY 10541 | 15H31423630 | $1,599.99 | $1,599.99 | $0.00 |
| POLIZIO, ROSALIE | FRANKLIN SQUARE | NY 11010 | 15M31465485 | $99.99 | $99.99 | $0.00 |
| POLKE, ELIZABETH | FRANKLIN SQUARE | NY 11010 | 04H31450558 | $1,427.97 | $1,427.97 | $0.00 |
| POLKING, JOAN | CHARLOTTE | NC 28226 | 15M31432104 | $171.67 | $171.67 | $0.00 |
| POLLACK, JOSHUA | SUFFERN | NY 10901 | 15C31272116 | $4,104.49 | $2,425.00 | $1,679.49 |
| POLLACK, LINDA | WASHINTON VILLE | NY 10992 | 15M31439502 | $24.99 | $24.99 | $0.00 |
| POLLACK, MICHAEL | NEPTUNE | NJ 07753 | 41H31394602 | $2,646.96 | $2,425.00 | $221.96 |
| POLLACK, MICHELE | PLAINVIEW | NY 11803 | 04H31459554 | $1,520.67 | $1,520.67 | $0.00 |
| POLLARD, LEE | WHITE PLAINS | NY 10606 | 19H31290360 | $1,702.88 | $1,702.88 | $0.00 |
| POLLOCK, MICHELLE | PELHAM | NY 10803 | 09M31411101 | $179.90 | $179.90 | $0.00 |
| POLLOK, LAURA | NEW YORK | NY 10013 | 09M31448300 | $318.00 | $318.00 | $0.00 |
| POLOW, NANCY | CHATHAM | NJ 07928 | 06F30997849 | $140.00 | $140.00 | $0.00 |
| POLYNICE, CHARLINE | NORWALK | CT 06850 | 04H31219258 | $500.00 | $500.00 | $0.00 |
| POMERANTZ, CELESTE | MERRICK | NY 11566 | 04P31465723 | $93.78 | $93.78 | $0.00 |
| POMEROY, CAROLYN | SUSSEX | NJ 07461 | 06P31431547 | $319.96 | $319.96 | $0.00 |
| POMILEE, ANNETTE | SOUTH OZONE PARK | NY 11420 | 04P31405521 | $39.99 | $39.99 | $0.00 |
| POMPEO, GLADYS | WHITESTONE | NY 11357 | 04H31434520 | $711.98 | $711.98 | $0.00 |
| POMPEO, LIANNE | PEQUANNOCK | NJ 07440 | 09M31430725 | $772.18 | $772.18 | $0.00 |
| PONCET, RENEE | LONG ISLAND CITY | NY 11101 | 15M31467178 | $108.37 | $108.37 | $0.00 |
| PONOMAROVA, TATYANA | FAIR LAWN | NJ 07410 | 06P31290685 | $770.35 | $770.35 | $0.00 |
| PONTRELLA, ANNA MARIE | TOMS RIVER | NJ 08755 | 09M30734438 | $83.80 | $83.80 | $0.00 |
| PONZIO, MARIA | ROSELAND | NJ 07068 | 06H31450212 | $722.53 | $722.53 | $0.00 |
| PONZIO, MARIA | TOMS RIVER | NJ 08753 | 06H31450276 | $152.46 | $152.46 | $0.00 |
| POON, LINDA | JERICHO | NY 11753 | 04H30913229 | $2,109.95 | $2,109.95 | $0.00 |
| POPOSKI, ALEKSANDA | GARFIELD | NJ 07026 | 06P31068303 | $39.99 | $39.99 | $0.00 |
| POPOVA, IRINA | BROOKLYN | NY 11235 | 04H31364090 | $1,199.94 | $1,199.94 | $0.00 |
| PORCELLA, GINA | VERONA | NJ 07044 | W02011550 | $300.00 | $300.00 | $0.00 |
| PORCELLA, ROSEANN | LITTLE FALLS | NJ 07424 | 06P31415606 | $115.55 | $115.55 | $0.00 |
| PORCELLI, NICOLE | STATEN ISLAND | NY 10306 | 41H30957732 | $2,529.97 | $2,425.00 | $104.97 |
| PORCO, MELISSA K | SADDLE BROOK | NJ 07663 | 06F31439054 | $171.20 | $171.20 | $0.00 |
| PORCO, TERRY | DOBBS FERRY | NY 10522 | 19H31243835 | $370.42 | $370.42 | $0.00 |
| PORIGOW, GAYLE | WEST ORANGE | NJ 07052 | D00029275 | $25.00 | $25.00 | $0.00 |
| PORTAS, NICOLE | TOTOWA | NJ 07512 | 09M31351052 | $16.75 | $16.75 | $0.00 |
| PORTER, LYNETT | WHITE PLAINS | NY 10605 | 19H31424618 | $599.99 | $599.99 | $0.00 |
| PORTER, LYNETTE | WHITE PLAINS | NY 10605 | 19H31422994 | $374.99 | $374.99 | $0.00 |
| PORTER, SABRINA | HARTSDALE | NY 10530 | 19C29981612 | $35.00 | $35.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| PORTER-STEW, C/O SUPPLAN | PRINCETON | NJ | 08540 | 08H31339268 | $2,070.42 | $2,070.42 | $0.00 |
| PORTES, REINA | NORTH BERGEN | NJ | 07047 | 09M31465766 | $63.98 | $63.98 | $0.00 |
| PORTFOLIO, BETH | COPPEROPOLIS | CA | 95228 | 09M31291292 | $4.00 | $4.00 | $0.00 |
| PORTILLA, C | WANTAGH | NY | 11793 | 05H31199170 | $600.00 | $600.00 | $0.00 |
| PORTO, ROBERT | HARRISON | NY | 10528 | 19P30778029 | $183.79 | $183.79 | $0.00 |
| PORTO, THOMAS | FORT LEE | NJ | 07024 | 12H31186263 | $1,299.99 | $1,299.99 | $0.00 |
| PORTOBELLO, EVELYN | STATEN ISLAND | NY | 10312 | 09M31463680 | $5.60 | $5.60 | $0.00 |
| POSILLICO, DOMINICK | HAMPTON BAYS | NY | 11949 | 04H30959550 | $3,274.78 | $2,425.00 | $849.78 |
| POSILLICO, PAUL | HUNTINGTON | NY | 11743 | 09M31463779 | $244.98 | $244.98 | $0.00 |
| POSTIGLIONE, JOAN T | SCARSDALE | NY | 10583 | 15F31465633 | $179.99 | $179.99 | $0.00 |
| POTAMOUSSIS, SOPHIA | NORTH BABYLON | NY | 11703 | 04P31083773 | $153.28 | $153.28 | $0.00 |
| POTENTE, SAVERIO | HICKSVILLE | NY | 11801 | 04P31305699 | $50.00 | $50.00 | $0.00 |
| POTHURI, BHAVANA | SCARSDALE | NY | 10583 | 08H31186250 | $999.99 | $999.99 | $0.00 |
| POTTER, DOUGLAS | JAMAICA | NY | 11435 | 04P31435063 | $173.77 | $173.77 | $0.00 |
| POTTERS, LORIE | NEW YORK | NY | 10024 | W01979087 | $2,085.00 | $2,085.00 | $0.00 |
| POULAKAS, EUGENIA | COLLEGE POINT | NY | 11356 | 04P30976791 | $103.92 | $103.92 | $0.00 |
| POULOS, B. | EAST MEADOW | NY | 11554 | 04F31440046 | $19.99 | $19.99 | $0.00 |
| POULOS, LORI | WEST LONG BRANCE | NJ | 07764 | 41H30802433 | $1,799.97 | $1,799.97 | $0.00 |
| POWE4SKA, RENATA | BROOKLYN | NY | 11204 | 08H31383964 | $419.99 | $419.99 | $0.00 |
| POWELL, BARBARA | NUTLEY | NJ | 07110 | 06P31467233 | $199.96 | $199.96 | $0.00 |
| POWELL, KRISTEN | EAST MEADOW | NY | 11554 | W02067450 | $985.00 | $985.00 | $0.00 |
| POWELL, MARCIA | SPRINGFIELD GARDEN | NY | 11413 | 04H31458261 | $682.72 | $682.72 | $0.00 |
| POWERS, RENEE | GLEN COVE | NY | 11542 | 04H31315450 | $1,140.49 | $1,140.49 | $0.00 |
| POWERS, WILLIAM | HOWARD BEACH | NY | 11414 | 04C31231211 | $523.86 | $523.86 | $0.00 |
| PRABHAKAR, ALOK | MONROE | NY | 10950 | 06P31456570 | $85.60 | $85.60 | $0.00 |
| PRADO, JED | FRESH MEADOWS | NY | 11365 | 04H30831374 | $1,199.99 | $1,199.99 | $0.00 |
| PRAMINIK, BIDUUT | SHORT HILLS | NJ | 07078 | 06H31186216 | $1,299.99 | $1,299.99 | $0.00 |
| PRASSAKOS, SANDY | WAYNE | NJ | 07470 | 06H31300065 | $866.69 | $866.69 | $0.00 |
| PRATO, VIVIAN | MASSAPEQUA | NY | 11758 | W01982399 | $100.00 | $100.00 | $0.00 |
| PREDMORE, STEVE | WHITE PLAINS | NY | 10605 | W01977694 | $40.00 | $40.00 | $0.00 |
| PREISLER, JO ANN | POMONA | NY | 10970 | 06P31449527 | $320.99 | $320.99 | $0.00 |
| PRESCOTT, JENNIFER | WATERBURY | CT | 06705 | 06H31434758 | $2,024.59 | $2,024.59 | $0.00 |
| PRESPER, MR & MRS JOH | CENTREVILLE | VA | 20121 | 15M31255099 | $47.33 | $47.33 | $0.00 |
| PRESTA, JUNE | PLAINVIEW | NY | 11803 | 04P31445671 | $195.46 | $195.46 | $0.00 |
| PRESTA, L | GARDEN CITY PARK | NY | 11040 | 04H31421607 | $1,299.99 | $1,299.99 | $0.00 |
| PRESTIA, SALVATORE | STATEN ISLAND | NY | 10306 | 04H31333632 | $1,072.84 | $1,072.84 | $0.00 |
| PRESTIJIACO, CHRISTINE | STATEN ISLAND | NY | 10312 | 08F31165490 | $299.99 | $299.99 | $0.00 |
| PRESTON., ANTHONY | WESTBURY | NY | 11590 | 04H31417887 | $4,154.67 | $2,425.00 | $1,729.67 |
| PRICE, KATHRYN&TIM | ANDOVER | MA | 01810 | 15F31222265 | $110.00 | $110.00 | $0.00 |
| PRICE, L | LINDEN | NJ | 07036 | 08P31280977 | $40.11 | $40.11 | $0.00 |
| PRICE, LEA | PASSAIC | NJ | 07055 | 06H31186058 | $2,198.51 | $2,198.51 | $0.00 |
| PRIEST, CLAIRE | NEW HYDE PARK | NY | 11040 | 04P31442067 | $755.93 | $755.93 | $0.00 |
| PRIESTLEY, PAULINE | MASSAPEQUA | NY | 11758 | 04P31273013 | $43.44 | $43.44 | $0.00 |
| PRIMIANI, BERNARD | DOUGLASTON | NY | 11362 | 04P31397534 | $1,779.18 | $1,779.18 | $0.00 |
| PRIMIANI, MARY ANN | DOUGLASTON | NY | 11362 | W01987664 | $3,045.00 | $2,425.00 | $620.00 |
| PRIMOZIC, RITA | WHITESTONE | NY | 11357 | 04H31230508 | $1,252.76 | $1,252.76 | $0.00 |
| PRINCE, ANDREW | LONG BRANCH | NJ | 07740 | 08C31217619 | $4,377.57 | $2,425.00 | $1,952.57 |
| PRINCE, JESSICA | NEW YORK | NY | 10016 | 06F31443274 | $299.99 | $299.99 | $0.00 |
| PRINCE, LISA | JAMAICA | NY | 11413 | W01951225 | $50.00 | $50.00 | $0.00 |
| PRINCE, MATTHEW | PURCHASE | NY | 10577 | 19F31464949 | $130.00 | $130.00 | $0.00 |
| PRINCE, MERCY | BOONTON | NJ | 07005 | W02035103 | $596.00 | $596.00 | $0.00 |
| PRINCIPE, ADLER | VALLEY STREAM | NY | 11580 | 04P31463636 | $195.51 | $195.51 | $0.00 |
| PRINTZ, MAUREEN | MINEOLA | NY | 11501 | 09M31464768 | $29.99 | $29.99 | $0.00 |
| PRIOR, HOPE | PARSIPPANY | NY | 07054 | 06F31247961 | $254.31 | $254.31 | $0.00 |
| PRIORE, JOE | SHRUB OAK | NY | 10588 | W02064645 | $1,756.00 | $1,756.00 | $0.00 |
| PROCE, JENNIFER | | | 11111 | 04P31450385 | $86.90 | $86.90 | $0.00 |
| PRONKO, VALERIE | SUCCASUNNA | NJ | 07876 | 47H31450330 | $882.74 | $882.74 | $0.00 |
| PROPHETE, JOCELYNE | WESTBURY | NY | 11590 | 04P31464203 | $119.88 | $119.88 | $0.00 |
| PROVENZANO, ANNA | MASSAPEQUA PARK | NY | 11762 | 04P31461790 | $729.90 | $729.90 | $0.00 |
| PROVETTO, ALEXIS | BRONX | NY | 10465 | 19F31387863 | $142.83 | $142.83 | $0.00 |
| PS 1 R, DAWN COLLINS | STATEN ISLAND | NY | 10307 | 08H31412977 | $374.99 | $374.99 | $0.00 |
| PTASZYNSKI, ROBERT | EDISON | NJ | 08820 | 08H31279257 | $1,187.68 | $1,187.68 | $0.00 |
| PU, TRACY | BRIDGEWATER | NJ | 08807 | 09M31250905 | $165.84 | $165.84 | $0.00 |
| PUCCIARELLI, ANGELA | MOONACHIE | NJ | 07074 | 06P31347990 | $100.00 | $100.00 | $0.00 |
| PUCCIO, LAURA | LONG BEACH | NY | 11561 | 09M31442833 | $559.99 | $559.99 | $0.00 |
| PUCHINSKY, JOAN | UNION | NJ | 07083 | 08H31439972 | $2,413.89 | $2,413.89 | $0.00 |
| PUFFENBERGER, CRAIG | MOUNT KISCO | NY | 10549 | D00777826 | $6,795.00 | $2,425.00 | $4,370.00 |
| PUJALS, DAISY | ANDOVER | NJ | 07821 | 06H31425244 | $3,674.25 | $2,425.00 | $1,249.25 |
| PULEO, DOMINIC | TRUMBULL | CT | 06611 | 19F31377244 | $29.99 | $29.99 | $0.00 |
| PULEO, FRAN | LEONIA | NJ | 07605 | 09M31466488 | $23.99 | $23.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| PULICE, JANICE | FARMINGVILLE | NY 11738 | 04H31401382 | $396.45 | $396.45 | $.00 |
| PULLANO, L | EAST MEADOW | NY 11554 | 04P31457427 | $868.95 | $868.95 | $.00 |
| PULLARO, DANIEL/LISA | RED HOOK | NY 12571 | W01982875 | $8,299.00 | $2,425.00 | $5,874.00 |
| PULLEY, ELIZABETH | EDISON | NJ 08837 | 08H31457581 | $962.99 | $962.99 | $.00 |
| PULLIAM, WYNOLIA W. | HOLLIS | NY 10423 | 15M31466568 | $259.98 | $259.98 | $.00 |
| PULS, SUZANNE | HUNTINGTON | NY 11743 | 09M30575034 | $144.98 | $144.98 | $.00 |
| PUMA, NICOLE | STATEN ISLAND | NY 10308 | 08C31393139 | $695.12 | $695.12 | $.00 |
| PUMA, ROSEMARIE | STATEN ISLAND | NY 10306 | 09M31463674 | $89.99 | $89.99 | $.00 |
| PUNLA, CHA | W PATERSON AVE | NJ 07424 | 06P31406358 | $499.99 | $499.99 | $.00 |
| PUNSALAN, IMELDA | BAYSWATER | NY 11691 | 04P31175218 | $461.07 | $461.07 | $.00 |
| PUNZALAN, LUCITO | JAMAICA | NY 11432 | 04H31425871 | $477.99 | $477.99 | $.00 |
| PURCELL, CATRINA | RIVERDALE | NY 07457 | 09M31406263 | $59.99 | $59.99 | $.00 |
| PURCELL, JANET | STATEN ISLAND | NY 10307 | 08P31463475 | $19.99 | $19.99 | $.00 |
| PURDY, RICHARD | EAST ISLIP | NY 11730 | 09M30686876 | $199.96 | $199.96 | $.00 |
| PURISCH, DEBRA | STATEN ISLAND | NY 10308 | 08H31437496 | $1,842.27 | $1,842.27 | $.00 |
| PURISIC, SANA | NEW YORK | NY 10029 | 04H31460429 | $419.99 | $419.99 | $.00 |
| PUSATERI, LOREN | HUNTINGTON STATION | NY 11746 | 09M31091198 | $27.46 | $27.46 | $.00 |
| PUSH, GEORGE | WESTFIELD | NJ 07090 | 08H31352665 | $399.99 | $399.99 | $.00 |
| PUSHKO, KEN | CLARK | NJ 07066 | 08H31397847 | $1,364.24 | $1,364.24 | $.00 |
| PUSILLO, TEOFESTA | SEWAREN | NJ 07064 | 08H31413756 | $599.99 | $599.99 | $.00 |
| PUZONE, KATHERINE | NEW YORK | NY 10280 | 04H30958977 | $959.98 | $959.98 | $.00 |
| PYSON, D | QUEENS VILLAGE | NY 11427 | 05H31454149 | $780.25 | $780.25 | $.00 |
| PYUN, JAMES | NEW YORK | NY 10038 | 09M31388697 | $199.99 | $199.99 | $.00 |
| QAMAR, FAHAD | NEW HYDE PARK | NY 11040 | 04P31446333 | $158.84 | $158.84 | $.00 |
| QANDEEL - S, EMAN | OLD BRIDGE | NJ 07747 | 08H31219777 | $100.00 | $100.00 | $.00 |
| QANDEEL, YOUSEF | SAYREVILLE | NJ 08872 | 08H31214861 | $1,000.00 | $1,000.00 | $.00 |
| QIU, TIANJIAO | LONG BEACH | CA 90815 | 09M31422688 | $16.99 | $16.99 | $.00 |
| QUALTER, MICHAEL | FOREST HILLS | NY 11375 | 04H31440424 | $975.32 | $975.32 | $.00 |
| QUARTARARO, LISA | COLONIA | NJ 07067 | 48H31435600 | $2,097.18 | $2,097.18 | $.00 |
| QUATTROCCI, MARIE | STATEN ISLAND | NY 10312 | 08H31461374 | $1,462.97 | $1,462.97 | $.00 |
| QUEBLEEN, FABIO | EAST MEADOW | NY 11554 | 04F31062361 | $131.00 | $131.00 | $.00 |
| QUICK, JOHN | LINCROFT | NJ 07738 | 41H441400108 | $4,322.75 | $2,425.00 | $1,897.75 |
| QUILLA, CHRISTOPHER | ORADELL | NJ 07649 | 09M31225685 | $49.99 | $49.99 | $.00 |
| QUINLAN, LINDA | ISLAND PARK | NY 11558 | 04P31424566 | $323.13 | $323.13 | $.00 |
| QUINN, BONNIE | N SURF SIDE BEACH | SC 29575 | 09M31324626 | $36.20 | $36.20 | $.00 |
| QUINN, ELISABETH | NEWFOUNDLAND | NJ 07435 | 06F31355615 | $265.00 | $265.00 | $.00 |
| QUINN, JAIME | MIDDLETOWN | NY 10940 | 09M31334998 | $25.58 | $25.58 | $.00 |
| QUINN, JENNIFER | VALHALLA | NY 10595 | 19H31196970 | $1,699.98 | $1,699.98 | $.00 |
| QUINN, PATRICIA | NORTHPORT | NY 11768 | 09M31335141 | $31.06 | $31.06 | $.00 |
| QUINN, RITA | MANHASSET | NY 11030 | 04P31161822 | $54.58 | $54.58 | $.00 |
| QUINONES, SARA | EMERSON | NJ 07630 | 06H31447519 | $2,616.10 | $2,425.00 | $191.10 |
| QUINTANO, JOHN | FAIR LAWN | NJ 07410 | 12H31416314 | $363.79 | $363.79 | $.00 |
| QUIRK, EILEEN | MONTCLAIR | NJ 07043 | 15M31448816 | $299.92 | $299.92 | $.00 |
| QUOMI, ANNA | BRONX | NY 10467 | 04P31423013 | $369.29 | $369.29 | $.00 |
| QUON, M | FLUSHING | NY 11354 | W01987702 | $2,000.00 | $2,000.00 | $.00 |
| QURESHI, J | OLD WESTBURY | NY 11568 | 04P31446947 | $325.79 | $325.79 | $.00 |
| RABIN, JENNIFER | BELLMORE | NY 11710 | 09M31433995 | $36.57 | $36.57 | $.00 |
| RABINOWITZ, ANNA | | | D00765722 | $125.00 | $125.00 | $.00 |
| RABINOWITZ, ESTHER | LAKEWOOD | NJ 08701 | 09M31462062 | $47.99 | $47.99 | $.00 |
| RABINOWITZ, JACK | PARSIPPANY | NJ 07054 | 47H30446854 | $350.00 | $350.00 | $.00 |
| RABINOWITZ, LAUREN | METUCHEN | NJ 08840 | 08H31450208 | $773.05 | $773.05 | $.00 |
| RACANELLI, VITO | DOUGLASTON | NY 11362 | 04C31237183 | $1,325.00 | $1,325.00 | $.00 |
| RACHIELE, KRISTI | PORTCHESTER | NY 10573 | 19C31162287 | $1,811.87 | $1,811.87 | $.00 |
| RADASSA-DAV, NIVIA | WESTBURY | NY 11590 | 04P31455705 | $217.23 | $217.23 | $.00 |
| RADCLIFFE, STACY | BELLMORE | NY 11710 | 04H31426740 | $2,991.36 | $2,425.00 | $566.36 |
| RADER, JENNIFER | PARSIPPANY | NJ 07054 | 06P31398283 | $381.44 | $381.44 | $.00 |
| RADIN, SUSAN | EAST ATLANTIC B | NY 11561 | 04H31452170 | $1,794.33 | $1,794.33 | $.00 |
| RADONCIC, ENVERA | PALISADES PARK | NJ 07650 | 06P31403235 | $83.42 | $83.42 | $.00 |
| RADOVANIC, YVONNE | EDISON | NJ 08817 | 09M31432678 | $7.20 | $7.20 | $.00 |
| RAFFLOER, EVELYN | GREENFIELD | MA 01301 | 15M31453636 | $49.99 | $49.99 | $.00 |
| RAFTERY, DIANE | ENGLISHTOWN | NJ 07726 | 41F31438041 | $4,490.17 | $2,425.00 | $2,065.17 |
| RAGG, SANDY | PARSIPPANY | NJ 07054 | 06F31289603 | $120.00 | $120.00 | $.00 |
| RAGLIONE, TOM | HILLSBOROUGH | NJ 08844 | 08H31357058 | $1,099.97 | $1,099.97 | $.00 |
| RAGONE, KATHLEEN | BLAUVELT | NY 10913 | 09M31426682 | $167.97 | $167.97 | $.00 |
| RAGONE, ROSE | SCARSDALE | NY 10583 | 19H31441411 | $906.18 | $906.18 | $.00 |
| RAHEJA, VIJAY | NORTH BRUNSWICK | NJ 08902 | 08P31438880 | $91.99 | $91.99 | $.00 |
| RAHMAN, ATIQUR | FAIR LAWN | NJ 07410 | 04H31423551 | $989.73 | $989.73 | $.00 |
| RAHNARAIN, BIBI | BOONTON TWSP | NJ 07005 | 06P31353699 | $89.70 | $89.70 | $.00 |
| RAHNER, LISA | VIENNA | VA 22181 | 09M31454465 | $67.99 | $67.99 | $.00 |
| RAIA, JOSEPH | BALDWIN | NY 11510 | 45H30940609 | $2,299.99 | $2,299.99 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| RAIA, JOSEPH | FREEHOLD | NJ | 07728 | 09M31351690 | $80.79 | $80.79 | $0.00 |
| RAINERI, NICOLE | FRANKLIN LAKES | NJ | 07417 | 06F30653773 | $873.40 | $873.40 | $0.00 |
| RAINONE, JOSEPH | BALDWIN | NY | 11510 | 04P31325050 | $336.00 | $336.00 | $0.00 |
| RAIO, DONNA | DIX HILLS | NY | 11746 | 09M31282024 | $139.39 | $139.39 | $0.00 |
| RAIOLA, FRANCESCA | STATEN ISLAND | NY | 10314 | 08F31442506 | $69.35 | $69.35 | $0.00 |
| RAISNER, SARA | NEW YORK | NY | 10128 | 09M31353255 | $112.03 | $112.03 | $0.00 |
| RAJ, MONISH | PLAINVIEW | NY | 11803 | 04F30147503 | $400.03 | $400.03 | $0.00 |
| RAMADAN, AHMED | SAYREVILLE | NJ | 08872 | 06P31460529 | $359.51 | $359.51 | $0.00 |
| RAMADHAR, MAHARAJ | PARSIPPANY | NJ | 07054 | 08H31391082 | $2,019.96 | $2,019.96 | $0.00 |
| RAMALHO, DEBBIE | NEW YORK | NY | 10022 | 08P31238072 | $369.13 | $369.13 | $0.00 |
| RAMAMURTHY, MARY | EAST BRUNSWICK | NJ | 08816 | 08H31266830 | $314.64 | $314.64 | $0.00 |
| RAMASWAMY, CHANDRAN | EDISON | NJ | 08837 | 08H31426150 | $1,979.49 | $1,979.49 | $0.00 |
| RAMBALDI, MELISSA | CLIFTON | NJ | 07014 | 06C31441238 | $316.70 | $316.70 | $0.00 |
| RAMBUSCH, STARR | PELHAM | NY | 10803 | 19H31128014 | $317.49 | $317.49 | $0.00 |
| RAMDIN, AMBALIKA | MT VERNON | NY | 10550 | 19H31401270 | $4,959.95 | $2,425.00 | $2,534.95 |
| RAMELLINI, CARMELLA | HOWELL | NJ | 07731 | 08F31382662 | $219.00 | $219.00 | $0.00 |
| RAMESBERGER, DINA | BETHPAGE | NY | 11714 | W02044916 | $10.00 | $10.00 | $0.00 |
| RAMIREC, MAGALY | WHITE PLAINS | NY | 10603 | 19H31263502 | $394.63 | $394.63 | $0.00 |
| RAMIREZ, HANNIA | HEMP | NY | 11550 | 09M31466440 | $79.99 | $79.99 | $0.00 |
| RAMIREZ, R | | NY | 10953 | 04P31418037 | $18.44 | $18.44 | $0.00 |
| RAMIREZ, TOMAS | NORTH BERGEN | NJ | 07047 | 06H31219570 | $481.24 | $481.24 | $0.00 |
| RAMIREZ, TRISHA | HOBOKEN | NJ | 07030 | W01979175 | $515.00 | $515.00 | $0.00 |
| RAMIREZ-PACHECO, LUIS | NEW MILFORD | NJ | 07646 | W01982838 | $4,192.00 | $2,425.00 | $1,767.00 |
| RAMNANAN, GEETA G. | SADDLE RIVER | NJ | 07458 | 12P31444465 | $497.00 | $497.00 | $0.00 |
| RAMON, MRS.BARBE | EAST MEADOW | NY | 11554 | 04H31418747 | $2,631.30 | $2,425.00 | $206.30 |
| RAMOS, ELIZABETH | KEW GARDENS | NY | 11415 | W02055443 | $956.00 | $956.00 | $0.00 |
| RAMOS, MARIA | CLIFTON | NJ | 07014 | 06H31293357 | $2,814.08 | $2,425.00 | $389.08 |
| RAMOS, VIRGINIA X | JACKSON HEIGHTS | NY | 11372 | 04H31194202 | $1,699.99 | $1,699.99 | $0.00 |
| RAMOUTAR, DENISE | FOREST HILLS | NY | 11375 | 04H31435897 | $910.19 | $910.19 | $0.00 |
| RAMPAL-HARR, INDERA | MEDFORD | NY | 11763 | 15H31408641 | $149.99 | $149.99 | $0.00 |
| RAMPI, MICHELLE | WOODBURY | NY | 11797 | 04H31448340 | $396.45 | $396.45 | $0.00 |
| RAMPULLA, RITA | STATEN ISLAND | NY | 10304 | 08H31285602 | $1,034.91 | $1,034.91 | $0.00 |
| RAMSEY, JOHN | SCARSDALE | NY | 10583 | 19P31219919 | $1,155.52 | $1,155.52 | $0.00 |
| RAMSLAND, LORI | GARDEN CITY | NY | 11530 | 04P31167909 | $79.99 | $79.99 | $0.00 |
| RAMSON, B | WEST HEMPSTEAD | NY | 11552 | 04P30836717 | $79.98 | $79.98 | $0.00 |
| RAMUSH, NERMIN | HALEDON | NJ | 07508 | 09M31426577 | $594.99 | $594.99 | $0.00 |
| RAND, JAY | LAWRENCE | NY | 11559 | 12H31445691 | $1,500.00 | $1,500.00 | $0.00 |
| RANDAZZA, SANDRA | WARREN | NJ | 07059 | 15H31464572 | $449.98 | $449.98 | $0.00 |
| RANDAZZO, ANNA | STATEN ISLAND | NY | 10307 | 09M31444942 | $3.89 | $3.89 | $0.00 |
| RANDAZZO, ELAINA | STATEN ISLAND | NY | 10307 | 08P31266671 | $140.24 | $140.24 | $0.00 |
| RANDAZZO, JOVANNA | PASSAIC | NJ | 07055 | 06H31226357 | $524.29 | $524.29 | $0.00 |
| RANDINA, CYNTHIA | LINCOLN PARK | NJ | 07035 | 06P31353705 | $599.98 | $599.98 | $0.00 |
| RANDO, PAMELA | E. ROCKAWAY | NY | 11518 | 04H31419776 | $754.90 | $754.90 | $0.00 |
| RANE, BIPIN | EDISON | NJ | 08820 | 08H31450854 | $534.99 | $534.99 | $0.00 |
| RANGE, DENISE | BLOOMFIELD | NY | 07003 | 06P31407947 | $17.26 | $17.26 | $0.00 |
| RANIERI, MARY | NORTH BELLMORE | NY | 11710 | 04H31413838 | $449.99 | $449.99 | $0.00 |
| RANKIN, LAUREN | PENNINGTON | NJ | 08534 | 09M31155228 | $10.19 | $10.19 | $0.00 |
| RANKIN, MR & MRS DAL | PHEONIX | AZ | 85028 | 04P31265137 | $130.33 | $130.33 | $0.00 |
| RANKIN, RICHARD G | KEYPORT | NJ | 07735 | 15H31437710 | $129.46 | $129.46 | $0.00 |
| RAO, ANJANA | EDISON | NJ | 08820 | 08H31444203 | $299.99 | $299.99 | $0.00 |
| RAO, KRISHNA | WYCKOFF | NJ | 07481 | 06H31442685 | $674.09 | $674.09 | $0.00 |
| RAO, SALVATORE | BROOKLYN | NY | 11228 | 09M31439008 | $399.99 | $399.99 | $0.00 |
| RAO, SATYA | PARSIPPANY | NJ | 07054 | 06H31421170 | $909.99 | $909.99 | $0.00 |
| RAO, SILVIA | BROOKLYN | NY | 11228 | 09M31465451 | $194.98 | $194.98 | $0.00 |
| RAO, VINAY | SCARSDALE | NY | 10583 | 19C31132434 | $7,913.74 | $2,425.00 | $5,488.74 |
| RAPACCUIOLO, SUSAN | MIDDLE VILLAGE | NY | 11379 | 09M31202752 | $57.79 | $57.79 | $0.00 |
| RAPAPORT, STEVE | MORGANVILLE | NJ | 07751 | 04H31109783 | $670.00 | $670.00 | $0.00 |
| RAPHAEL, MARK | FOREST HILLS | NY | 11375 | 15H31413019 | $339.99 | $339.99 | $0.00 |
| RAPO, A | | NY | 11364 | 05P31458640 | $499.99 | $499.99 | $0.00 |
| RAPPA, ANNA MARIA | W. HEMPSTEAD | NY | 11552 | 04F31459281 | $2,942.12 | $2,425.00 | $517.12 |
| RAPPAPORT, SHARI | | 0 | | W01962465 | $30.00 | $30.00 | $0.00 |
| RAPTOPOULOS, KONSTANTIN | EAST MARION | NY | 11939 | 09M31275522 | $29.99 | $29.99 | $0.00 |
| RASCOLL, JACKIE | FARMINGDALE | NY | 11735 | 04H31430574 | $416.60 | $416.60 | $0.00 |
| RASETINA, JELENA | TUCKAHOE | NY | 10707 | 19F28753897 | $419.30 | $419.30 | $0.00 |
| RASHEED, YASMIN | DIX HILLS | NY | 11746 | 04H31288566 | $1,415.30 | $1,415.30 | $0.00 |
| RASHID, FARAHNAZ | OZONE PARK | NY | 11417 | 04H31237062 | $899.99 | $899.99 | $0.00 |
| RASIZZI, H | WHITESTONE | NY | 11357 | 04H31439987 | $2,401.46 | $2,401.46 | $0.00 |
| RASMUSSEN, LINDA | CENTEREACH | NY | 11720 | 09M31306577 | $58.04 | $58.04 | $0.00 |
| RASNAKE, CHRISTINE | WYCKOFF | NY | 07481 | W01979934 | $125.00 | $125.00 | $0.00 |
| RASTEGAR, SASSAN | OLD WESTBURY | NY | 11568 | 04H30990530 | $7,076.12 | $2,425.00 | $4,651.12 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| RASTELLI, JUNE | OAKLAND GARDENS | NY 11364 | 04H31184126 | $330.00 | $330.00 | $.00 |
| RATNOW, LISA | NEW YORK | NY 10128 | 09M31466631 | $29.99 | $29.99 | $.00 |
| RATTI, JANICE | RYEBROOK | NY 10573 | 19H31440522 | $2,490.97 | $2,425.00 | $65.97 |
| RAUCCI, DIANE | YONKERS | NY 10701 | 19H31439441 | $199.99 | $199.99 | $.00 |
| RAVAIOLI, APRIL | HILLSBOROUGH | NJ 08844 | 08P31374289 | $81.99 | $81.99 | $.00 |
| RAVISHANKAR, V | SYOSSET | NY 11791 | 04H30943228 | $1,899.98 | $1,899.98 | $.00 |
| RAYMENT, DOUG | SUCCASUNNA | NJ 07876 | 06F31440179 | $20.00 | $20.00 | $.00 |
| RAYMOND, BARBARA | LINCROFT | NJ 07738 | 41H31416790 | $269.98 | $269.98 | $.00 |
| RAYNOR, LINDA | CENTERPORT | NY 11721 | 09M31223559 | $259.98 | $259.98 | $.00 |
| RAZACK, JANETT | QUEENS VILLAGE | NY 11428 | 04P30942699 | $103.75 | $103.75 | $.00 |
| RAZZANO, SAN | MELVILLE | NY 11747 | 04H30937686 | $8,359.80 | $2,425.00 | $5,934.80 |
| RAZZORE, MARYANN | STATEN ISLAND | NY 10309 | 08F31463359 | $38.23 | $38.23 | $.00 |
| RE, VITO | BROOKLYN | NY 11214 | 08H31444442 | $1,774.98 | $1,774.98 | $.00 |
| REA, ANTONIO | WANTAGH | NY 11793 | 04C31278271 | $108.61 | $108.61 | $.00 |
| READ, JOYCE | HAWTHORNE | NJ 07506 | 09M31428542 | $199.98 | $199.98 | $.00 |
| READY, JOSEPH | UNION BEACH | NJ 07735 | 09M31422481 | $665.18 | $665.18 | $.00 |
| REALSON, CAROL | OCEANSIDE | NY 11572 | 09M31403828 | $302.80 | $302.80 | $.00 |
| REARDON, MICHAEL | SAINT ALBANS | NY 11412 | W02008913 | $200.00 | $200.00 | $.00 |
| RECINE, ANNA | FARMINGDALE | NY 11735 | 50H31021788 | $3,549.96 | $2,425.00 | $1,124.96 |
| RECK, HANK | MONTAUK | NY 11954 | 19H31422919 | $799.99 | $799.99 | $.00 |
| RECUPERO, THERESA | FARMINGDALE | NY 11735 | 04H30872378 | $2,327.70 | $2,327.70 | $.00 |
| REDA, FRANKLIN | SMITHVILLE | NJ 08205 | 08H31409252 | $799.99 | $799.99 | $.00 |
| REDA, STEFANIE | BRONX | NY 10465 | 19H31218876 | $2,576.50 | $2,425.00 | $151.50 |
| REDDY, MAHENDER | ODESSA | FL 33556 | 09M31465293 | $139.98 | $139.98 | $.00 |
| REDFERN, DANIELLE | CLARK | NJ 07066 | 08C31382016 | $1,439.99 | $1,439.99 | $.00 |
| REDFERN, DANIELLE | JERSEY CITY | NJ 07305 | 09M31027260 | $32.10 | $32.10 | $.00 |
| REDFERN, DANIELLE | JERSEY CITY | NJ 07305 | 09M30801492 | $7.80 | $7.80 | $.00 |
| REDHEAD, NATASHA | MONTCLAIR | NJ 07042 | 06P31342229 | $225.00 | $225.00 | $.00 |
| REDVANLY, MARTHA | NORTH BERGEN | NJ 07047 | 15H31465464 | $299.99 | $299.99 | $.00 |
| REDZIO, URSZULA | DMONT | NJ 07628 | 09M31447272 | $29.97 | $29.97 | $.00 |
| REEJSINGHAN, D | BELLROSE | NY 11426 | 04H31189654 | $749.99 | $749.99 | $.00 |
| REEVES, ROBERT | WARETOWN | NJ 08758 | 51H31448018 | $882.72 | $882.72 | $.00 |
| REGA, KRISTEN | MANALAPAN | NJ 07726 | 04F31458255 | $149.65 | $149.65 | $.00 |
| REGAN, JOHN | WESTHAMPTON BEACH | NY 11978 | 04H31414240 | $2,038.53 | $2,038.53 | $.00 |
| REGINA, KARA | FARMINGDALE | NY 11735 | 09M31428614 | $132.15 | $132.15 | $.00 |
| REHAN, UDDIN | SAYREVILLE | NJ 08872 | 08H31369697 | $1,328.92 | $1,328.92 | $.00 |
| REHER, SANDRA | STATEN ISLAND | NY 10314 | 09M31143131 | $29.90 | $29.90 | $.00 |
| REHM, DEBORAH | EDISON | NJ 08837 | 09M31443022 | $399.99 | $399.99 | $.00 |
| REHM, HENRY | NORTH ARLINGTON | NJ 07031 | 06P31423891 | $13.63 | $13.63 | $.00 |
| REICH, MARCIA | BAYSIDE | NY 11360 | W01878592 | $109.00 | $109.00 | $.00 |
| REID, DENISE | BROOKLYN | NY 11236 | W01912078 | $100.00 | $100.00 | $.00 |
| REIF, LEE | GLEN ROCK | NJ 07452 | W02033148 | $80.00 | $80.00 | $.00 |
| REILLO, GAIL | YARDLEY | PA 19067 | 09M31428211 | $2.82 | $2.82 | $.00 |
| REILLY, B | VERONA | NJ 07044 | 06P31377017 | $84.99 | $84.99 | $.00 |
| REILLY, BARBARA | LANDING | NJ 07850 | 06P31377997 | $100.00 | $100.00 | $.00 |
| REILLY, FRANK | WALL | NJ 07719 | 08H31456877 | $279.99 | $279.99 | $.00 |
| REILLY, JOE | METUCHEN | NJ 08840 | 08H31383016 | $349.99 | $349.99 | $.00 |
| REILLY, KIMBERLY | MERRICK | NY 11566 | 04P30944965 | $79.06 | $79.06 | $.00 |
| REILLY, MARYANN | WEST HARRISON | NY 10604 | 09M31462176 | $490.80 | $490.80 | $.00 |
| REILLY, MR MICHAEL | RIDGEFIELD | CT 06877 | D00717509 | $100.00 | $100.00 | $.00 |
| REILLY, NOREEN | BRONX | NY 10470 | 19H31296800 | $399.99 | $399.99 | $.00 |
| REILLY, PATRICIA M. | STATEN ISLAND | NY 10304 | 09M31447647 | $29.99 | $29.99 | $.00 |
| REILLY, THOMAS | MATAWAN | NJ 07747 | 09M31437005 | $4.77 | $4.77 | $.00 |
| REILLY, TOM | WANTAGH | NY 11793 | 07F31455734 | $265.00 | $265.00 | $.00 |
| REINA, LOUISE | MELVILLE | NY 11747 | W02010874 | $50.00 | $50.00 | $.00 |
| REINFELD, NANCY | LIVINGSTON | NJ 07039 | 09M31448254 | $49.99 | $49.99 | $.00 |
| REINHARD, BRIAN | FLEMINGTON | NJ 08822 | 48H31438359 | $2,585.10 | $2,425.00 | $160.10 |
| REINHARDT, KRISTEN | WYCKOFF | NJ 07481 | 06F31440743 | $329.56 | $329.56 | $.00 |
| REINHARDT, NANCY | CHALFONT | PA 18914 | 04H31187611 | $1,316.50 | $1,316.50 | $.00 |
| REINMAN, NICOLE | HILLSIDE | NJ 07208 | 08H31124917 | $833.52 | $833.52 | $.00 |
| REIS, NICOLE | YONKERS | NY 10704 | 19H31285690 | $395.54 | $395.54 | $.00 |
| REIS, S | CARLE PLACE | NY 11514 | 04P31222885 | $351.83 | $351.83 | $.00 |
| REISERT, PETER | WANTAGH | NY 11793 | 04P31459344 | $304.13 | $304.13 | $.00 |
| REISNER, SHERRY | FRESH MEADOWS | NY 11366 | 04C31389806 | $2,586.25 | $2,425.00 | $161.25 |
| REISS, DAVID | FORT LEE | NJ 07024 | 09M31465011 | $39.99 | $39.99 | $.00 |
| REISS, DAVID M. | FORT LEE | NJ 07024 | 06H31395686 | $1,248.75 | $1,248.75 | $.00 |
| REISSINGER, JOAN | GLENDALED | NY 11385 | 04P30971731 | $54.74 | $54.74 | $.00 |
| REISZ, ALEXANDER | MOUNT KISCO | NY 10549 | 19H31438854 | $100.00 | $100.00 | $.00 |
| REITEMEYER, NORMA | KEARNY | NY 07032 | 06P31334834 | $.00 | $.00 | $.00 |
| REITER, KAREN | GARDEN CITY | NY 11530 | 04F31422937 | $1,879.12 | $1,879.12 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| REITER, KELLY | STAMFORD | CT 06905 | 09M31467462 | $95.99 | $95.99 | $0.00 |
| RELLY, JENNIFER | HOBOKEN | NJ 07030 | 06F31354515 | $231.70 | $231.70 | $0.00 |
| RELOVSKY, CLARE | TOWACO | NJ 07082 | 06C31417880 | $837.14 | $837.14 | $0.00 |
| REMETA, NICKOLE | OAKLAND | NJ 07436 | 06F31320924 | $322.49 | $322.49 | $0.00 |
| RENDA, SCOTT | HARRISON | NY 10528 | 19H31348054 | $340.52 | $340.52 | $0.00 |
| RENDON, WALTER | SCARSDALE | NY 10583 | 19H31438122 | $3,081.49 | $2,425.00 | $656.49 |
| RENEE, DARLENE | NEW BRUNSWICK | NJ 08901 | 08P31291851 | $154.07 | $154.07 | $0.00 |
| RENNA, DIANE | WAYNE | NJ 07470 | 06H31440236 | $765.04 | $765.04 | $0.00 |
| RENNA, JOHN | TOMS RIVER | NJ 08753 | 51C31437050 | $318.31 | $318.31 | $0.00 |
| RENNA, ROSINA | OCEANSIDE | NY 11572 | 09M31309137 | $99.98 | $99.98 | $0.00 |
| REPICE, MARYANN | WAYNE | NJ 07470 | 06H31000189 | $1,300.57 | $1,300.57 | $0.00 |
| RESNICK, MARIE | LITTLE FALLS | NJ 07424 | 06C31434259 | $500.00 | $500.00 | $0.00 |
| RESSLAND, SHERYL | BUTLER | NJ 07405 | 06P31373581 | $479.92 | $479.92 | $0.00 |
| RESTIFO, RENATA | NORTH BRUNSWICK | NJ 08902 | 08P31464261 | $64.98 | $64.98 | $0.00 |
| REU, TANYA | MORRISTOWN | NJ 07960 | 06P31455967 | $27.00 | $27.00 | $0.00 |
| REULBACH, ANNE | AMITYVILLE | NY 11701 | 09M31466793 | $139.97 | $139.97 | $0.00 |
| REVELIOTIS, FAY | BROOKLYN | NY 11209 | 04P31436127 | $50.00 | $50.00 | $0.00 |
| REY, SOFIE | LITTLE NECK | NY 11362 | 04P31436519 | $104.22 | $104.22 | $0.00 |
| REYES, JEANNE | WEST ORANGE | NY 07052 | 06P31236369 | $239.98 | $239.98 | $0.00 |
| REYES, KLAUDIA | STONY POINT | NY 10980 | 19H30907391 | $1,799.98 | $1,799.98 | $0.00 |
| REYES, MODESTA | BOGOTA | NJ 07603 | 09M31234784 | $1.60 | $1.60 | $0.00 |
| REYES, ROSEANN | BOCA RATON | FL 33487 | 15M31464176 | $79.99 | $79.99 | $0.00 |
| REYNOLDS, CHRISTINA | BROOKLYN | NY 11229 | 09M31451383 | $14.99 | $14.99 | $0.00 |
| REYNOLDS, DOREEN | PINE BROOK | NJ 07058 | 06P31439879 | $102.71 | $102.71 | $0.00 |
| REYNOLDS, LISA M. | MONTVALE | NJ 07645 | 15H30894176 | $719.94 | $719.94 | $0.00 |
| REYNOLDS, PATRICK | EAST NORTHPORT | NY 11731 | 04H31416601 | $369.30 | $369.30 | $0.00 |
| REYNOSO, JACQUELINE | BAYONNE | NJ 07002 | 09M31447567 | $29.99 | $29.99 | $0.00 |
| REYZELMAN, NAUM | BROOKLYN | NY 11235 | 06P31413467 | $54.54 | $54.54 | $0.00 |
| REZACH, BRIAN | MENDHAM | NJ 07945 | 06H31436345 | $465.44 | $465.44 | $0.00 |
| REZZA, PHILIP | BROOKLYN | NY 11228 | 09M31434420 | $16.97 | $16.97 | $0.00 |
| RHODES, LORI | DEER PARK | NY 11729 | 04P31454263 | $30.00 | $30.00 | $0.00 |
| RIBEIRO, LEONOR | WESTBURY | NY 11590 | 04H31201187 | $704.98 | $704.98 | $0.00 |
| RIBINO, ANDREA | BELLMORE | NY 11710 | 04H31439824 | $713.62 | $713.62 | $0.00 |
| RIBLE, LOIS | BRIDGEWATER | NJ 08807 | 48H30907294 | $1,649.99 | $1,649.99 | $0.00 |
| RICCA, FRANK | OLD BRIDGE | NJ 08857 | 06H31366833 | $2,405.97 | $2,405.97 | $0.00 |
| RICCARDI, R | FLUSHING | NY 11355 | 04F30273459 | $115.00 | $115.00 | $0.00 |
| RICCI, JOSEPHINE | STATEN ISLAND | NY 10309 | 08H31463998 | $1,494.62 | $1,494.62 | $0.00 |
| RICCI, MELISSA | OYSTER BAY | NY 11771 | 09M31448543 | $105.00 | $105.00 | $0.00 |
| RICCIARDI, ANTHONY | STATEN ISLAND | NY 10312 | 08H31420916 | $499.99 | $499.99 | $0.00 |
| RICCIARDI, JEANINE | GLEN COVE | NY 11542 | W02066738 | $671.00 | $671.00 | $0.00 |
| RICCIARDI, JUDITH | NORMANDY BEACH | NJ 08739 | 06H31428160 | $6,566.50 | $2,425.00 | $4,141.50 |
| RICCIARDI, MARIA | CALDWELL | NJ 07006 | W02035116 | $25.00 | $25.00 | $0.00 |
| RICCIARDI, PAULA | ENGLISHTOWN | NJ 07726 | 06H31423988 | $163.71 | $163.71 | $0.00 |
| RICCIARDI, PAULA | MANALAPAN | NJ 07726 | 08H31423774 | $1,888.53 | $1,888.53 | $0.00 |
| RICH, LISA | FOREST HILLS | NY 11375 | D00753199 | $4,875.00 | $2,425.00 | $2,450.00 |
| RICH, MARYANN | BABYLON | NY 11702 | W02043903 | $280.00 | $280.00 | $0.00 |
| RICH, R | OYSTER BAY | NY 11771 | 04P31462535 | $50.00 | $50.00 | $0.00 |
| RICHARDELLA, MICHAEL | CEDAR GROVE | NJ 07009 | 06H31439914 | $1,798.66 | $1,798.66 | $0.00 |
| RICHARDS, ELIZABETH | LEVITTOWN | NY 11756 | 04H31415730 | $2,065.45 | $2,065.45 | $0.00 |
| RICHARDS, FLOYD | BROOKLYN | NY 11234 | 04H31386608 | $312.98 | $312.98 | $0.00 |
| RICHARDS, HELEN | RIVER VALE | NJ 07675 | 12P31405355 | $112.49 | $112.49 | $0.00 |
| RICHARDS, JENNIFER | JAMAICA | NY 11434 | W02024657 | $95.00 | $95.00 | $0.00 |
| RICHARDS, RAY | | NJ | 08P31187027 | $99.50 | $99.50 | $0.00 |
| RICHARDSON, LYDIA | BROOKLYN | NY 11236 | 04P31294591 | $244.38 | $244.38 | $0.00 |
| RICHARDSON, STEVEN | VALLEY STREAM | NY 11580 | 04P30914150 | $33.33 | $33.33 | $0.00 |
| RICHARDT, WILLIAM | SOUTH HUNTINGTON | NY 11746 | 09M31447789 | $410.00 | $410.00 | $0.00 |
| RICHE, JENNIFER | FORT MONTGOMERY | NY 10922 | 09M31288110 | $916.80 | $916.80 | $0.00 |
| RICHE, JENNIFER | NYACK | NY 10960 | 09M31288111 | $35.20 | $35.20 | $0.00 |
| RICKETTS, MARCIA | SAINT ALBANS | NY 11412 | 05P31410311 | $100.00 | $100.00 | $0.00 |
| RICKEY, DOROTHY | PAULS VALLEY | OK 73075 | 09M31266205 | $1.61 | $1.61 | $0.00 |
| RIE, JAMES | OLD TAPPAN | NJ 07675 | 06H31441274 | $421.57 | $421.57 | $0.00 |
| RIELLY, DENISE | WANAQUE | NY 07465 | 06P31458901 | $513.59 | $513.59 | $0.00 |
| RIENZIE, TERESA | GLEN OAKS | NY 11004 | 04P31217679 | $39.99 | $39.99 | $0.00 |
| RIESS, GEORGE | MARLBORO | NJ 07746 | 08H31449616 | $1,143.51 | $1,143.51 | $0.00 |
| RIFFLARD, CHRISTINE | RINGWOOD | NJ 07456 | 06C31393644 | $1,387.50 | $1,387.50 | $0.00 |
| RIFKIN, ELLIOT/LINDA | EAST MEADOW | NY 11554 | 04H31439415 | $2,074.63 | $2,074.63 | $0.00 |
| RIFKIN, ROBERT | FAIRFIELD | CT 06825 | 19F31421301 | $135.60 | $135.60 | $0.00 |
| RIFKIN, SHARON | MONROE TOWNSHIP | NJ 08831 | 08F31287580 | $500.75 | $500.75 | $0.00 |
| RIGINIO, ROBERT | STATEN ISLAND | NY 10309 | 08F29537233 | $239.99 | $239.99 | $0.00 |
| RIGOR, ADELINA | UNION | NJ 07083 | 08H31215311 | $551.04 | $551.04 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| RILEY, LUISE | OSSINING | NY | 10562 | 19H31413036 | $2,305.75 | $2,305.75 | $0.00 |
| RIMER, REBECCA | WEST HEMPSTEAD | NY | 11552 | 09M31250630 | $41.63 | $41.63 | $0.00 |
| RINALDI, DEANNA | ENGLISHTOWN | NJ | 07726 | 04F30148407 | $249.98 | $249.98 | $0.00 |
| RINALDI, KERRI | BELLMORE | NY | 11710 | 04H30985620 | $2,499.99 | $2,425.00 | $74.99 |
| RINALDI, LINDA | ISLAND PARK | NY | 11558 | 04P31445273 | $32.56 | $32.56 | $0.00 |
| RINALDI, MICHELLE | EAST ROCKAWAY | NY | 11518 | W02073648 | $170.00 | $170.00 | $0.00 |
| RINGEL, KAY | FREEHOLD | NJ | 07728 | 15M31436656 | $47.99 | $47.99 | $0.00 |
| RINI, MONIQUE | EAST BRUNSWICK | NJ | 08816 | 09M31179059 | $16.95 | $16.95 | $0.00 |
| RINTEL, DARA | NEW YORK | NY | 10065 | 04H31403114 | $1,159.98 | $1,159.98 | $0.00 |
| RIO, M | MANHASSET | NY | 11030 | 04H31224449 | $2,199.54 | $2,199.54 | $0.00 |
| RIOLO, CARMELA | NANUET | NY | 10954 | 19F30121600 | $219.99 | $219.99 | $0.00 |
| RIOLO, JOANNE | YONKERS | NY | 10701 | 19H31391848 | $2,699.98 | $2,425.00 | $274.98 |
| RIORDAN, NORA | BALTIMORE | MD | 21230 | 04F31454475 | $64.20 | $64.20 | $0.00 |
| RIOS, D | HUNTINGTON STATION | NY | 11746 | 04H31435034 | $2,552.53 | $2,425.00 | $127.53 |
| RIOS, MARY | WEST HARRISON | NY | 10604 | 06H31418636 | $999.99 | $999.99 | $0.00 |
| RIOS, PAMELA | ARDSLEY | NY | 10502 | 09M31461502 | $258.00 | $258.00 | $0.00 |
| RISO, LOUISE | STATEN ISLAND | NY | 10309 | 08F31409043 | $224.88 | $224.88 | $0.00 |
| RISPOLI, ANTHONY | KINNELON | NJ | 07405 | 06H31090193 | $117.50 | $117.50 | $0.00 |
| RISTOVSKI, TRAJCE | PATERSON | NJ | 07514 | 06H31379548 | $1,299.99 | $1,299.99 | $0.00 |
| RITA, NAGLE | NEW CANAAN | CT | 06840 | 04P31073048 | $425.52 | $425.52 | $0.00 |
| RITACCO, FRACA | NEW ROCHELLE | NY | 10804 | 19H31449774 | $333.23 | $333.23 | $0.00 |
| RITTENHOUSE, DEANA | BERKELEY HEIGHTS | NJ | 07922 | 09M31439571 | $335.95 | $335.95 | $0.00 |
| RITTENHOUSE, ELKE | NORTHPORT | NY | 11768 | 09M30678072 | $379.97 | $379.97 | $0.00 |
| RITZZO, MICHAEL | WESTON | CT | 06883 | 15H31465127 | $577.69 | $577.69 | $0.00 |
| RIVAS, ARLENE | PERTH AMBOY | NJ | 08861 | 08H31457065 | $5,349.97 | $2,425.00 | $2,924.97 |
| RIVAS, JULIA | COLONIA | NJ | 07067 | 08P31334613 | $18.82 | $18.82 | $0.00 |
| RIVAS, MARY | STATEN ISLAND | NY | 10308 | 08P31147832 | $360.98 | $360.98 | $0.00 |
| RIVELA, DIANE | STATEN ISLAND | NY | 10307 | 08H30890419 | $3,049.97 | $2,425.00 | $624.97 |
| RIVERA, ELIZABETH | IRVINGTON | NJ | 07111 | 08H31461628 | $199.99 | $199.99 | $0.00 |
| RIVERA, GLADYS | ROSELLE | NJ | 07203 | 08P31356277 | $102.71 | $102.71 | $0.00 |
| RIVERA, HERIBERTO | FAR ROCKAWAY | NY | 11694 | 04P31357908 | $649.99 | $649.99 | $0.00 |
| RIVERA, JOANNE | PARAMUS | NJ | 07652 | 06F31466239 | $159.98 | $159.98 | $0.00 |
| RIVERA, JOANNE | WHITE PLAINS | NY | 10605 | 09M31442826 | $639.99 | $639.99 | $0.00 |
| RIVERA, L | GARFIELD | NJ | 07526 | 18P31464073 | $44.48 | $44.48 | $0.00 |
| RIVERA, MARIA | PERTH AMBOY | NJ | 08861 | 08H31440774 | $385.19 | $385.19 | $0.00 |
| RIVERA, NUBE | WESTON | CT | 06883 | 16P31423831 | $2,452.47 | $2,425.00 | $27.47 |
| RIVERA, PAUL | LEVITTOWN | NY | 11756 | 04F31353953 | $44.98 | $44.98 | $0.00 |
| RIVERA, SHIRLEY | KEARNY | NJ | 07032 | 09M31166419 | $3.97 | $3.97 | $0.00 |
| RIVERA, TRINITY | MORRISTOWN | NJ | 07960 | 09M31463816 | $119.95 | $119.95 | $0.00 |
| RIVLIN, SHOSHANA | EAST BRUNSWICK | NJ | 08816 | 08H31373104 | $228.27 | $228.27 | $0.00 |
| RIZVANI, MEVLUDI | POMPTON PLAINS | NJ | 07444 | 06P31400416 | $1,865.80 | $1,865.80 | $0.00 |
| RIZZO, ANDREW | JACKSON | NJ | 08527 | 09M31449020 | $24.60 | $24.60 | $0.00 |
| RIZZO, JACQUELINE | ROCKAWAY | NY | 07866 | 06P31447275 | $112.33 | $112.33 | $0.00 |
| RIZZO, JOE | LAVALLETTE | NJ | 08735 | 48H31450250 | $446.70 | $446.70 | $0.00 |
| RMENAKIS, HELEN | LIVINGSTON | NJ | 07039 | 06P31429213 | $306.95 | $306.95 | $0.00 |
| ROACH, LISA | SOUND BEACH | NY | 11789 | W02043809 | $68.00 | $68.00 | $0.00 |
| ROBERGE, DENIS | NEW HYDE PARK | NY | 11040 | 04H31426848 | $1,599.99 | $1,599.99 | $0.00 |
| ROBERTS, ANNA | YONKERS | NY | 10704 | 15H31411021 | $368.45 | $368.45 | $0.00 |
| ROBERTS, BARBARA | WESTWOOD | NJ | 07675 | 12H31457445 | $449.98 | $449.98 | $0.00 |
| ROBERTS, BEVERLY | STAMFORD | CT | 06903 | 19H31359276 | $999.99 | $999.99 | $0.00 |
| ROBERTS, CLAUDETTE | NEW ROCHELLE | NY | 10804 | 19C30988322 | $2,000.00 | $2,000.00 | $0.00 |
| ROBERTS, DENISE | JAMAICA | NY | 11433 | 04P31378353 | $75.00 | $75.00 | $0.00 |
| ROBERTS, MURRAY | PLAINFIELD | NJ | 07060 | 08H31378517 | $999.99 | $999.99 | $0.00 |
| ROBERTS, OLATUNDE | BRONX | NY | 10453 | 19P31373479 | $17.28 | $17.28 | $0.00 |
| ROBERTSON, ROBERT | FAIR HAVEN | NJ | 07704 | 08H31425150 | $667.99 | $667.99 | $0.00 |
| ROBERTSON, WILLIAM | GREEN POND | NJ | 07435 | 48H30979268 | $1,784.96 | $1,784.96 | $0.00 |
| ROBINSON, CARLA | NEWARK | NJ | 07108 | 06H31328749 | $2,178.51 | $2,178.51 | $0.00 |
| ROBINSON, CLARA | | | 0 | W02037416 | $88.00 | $88.00 | $0.00 |
| ROBINSON, DINA | WILLISTON PARK | NY | 11596 | W02008256 | $25.00 | $25.00 | $0.00 |
| ROBINSON, MARIE | MASSAPEQUA | NY | 11758 | 50P31456923 | $304.13 | $304.13 | $0.00 |
| ROBINSON, REGINA | NORTHPORT | NY | 11768 | 09M31219327 | $595.60 | $595.60 | $0.00 |
| ROBISON, N | HICKSVILLE | NY | 11801 | 04P31414853 | $92.32 | $92.32 | $0.00 |
| ROBLEDO, CELESTE | STAMFORD | CT | 06906 | 09M30783128 | $499.99 | $499.99 | $0.00 |
| ROBLEDO, CELESTE | STAMFORD | CT | 06903 | 19F30931820 | $120.00 | $120.00 | $0.00 |
| ROBUFFO, NANCY | FRANKLIN SQUARE | NY | 11010 | 04P31193137 | $507.78 | $507.78 | $0.00 |
| ROBUSTELLI, LINDA | MANALAPAN | NJ | 07726 | 08H31447918 | $240.73 | $240.73 | $0.00 |
| ROCCARO, CARMMELLA | LITTLE SILVER | NJ | 07739 | 08H31444009 | $85.00 | $85.00 | $0.00 |
| ROCHE, MAUREEN | STATEN ISLAND | NY | 10301 | 08P31363014 | $299.99 | $299.99 | $0.00 |
| ROCHWARGER, JONATHAN | TEANECK | NJ | 07666 | 06H31404500 | $1,441.48 | $1,441.48 | $0.00 |
| ROCK, DEIRDRE | THIELLS | NY | 10984 | 15M31465955 | $103.99 | $103.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| ROCK, NANETTE | WESTBURY | NY 11590 | 04H31461403 | $349.99 | $349.99 | $0.00 |
| ROCKFORD, LOIS | BALDWIN | NY 11510 | W01950970 | $65.00 | $65.00 | $0.00 |
| RODAK, DOREEN | YONKERS | NY 10701 | 19P31123175 | $101.09 | $101.09 | $0.00 |
| RODGERS, JUDY | CEDAR GROVE | NJ 07009 | 06P31248159 | $96.29 | $96.29 | $0.00 |
| RODILOSSO, GREG | NEWARK | NJ 07102 | 08H31398515 | $2,498.52 | $2,425.00 | $73.52 |
| RODIN, LUCIA | WANTAGH | NY 11793 | 04P31420179 | $92.32 | $92.32 | $0.00 |
| RODIN, PATRICIA | PINE BROOK | NJ 07058 | 06P31448857 | $40.11 | $40.11 | $0.00 |
| RODIS, STEPHANIE | WAYNE | NJ 07470 | 06P31387127 | $30.00 | $30.00 | $0.00 |
| RODMAN, ANTHONY | STATEN ISLAND | NY 10309 | 08P31453851 | $513.59 | $513.59 | $0.00 |
| RODREGUEZ, GIL | CRANBURY | NJ 08512 | 42C30503873 | $39.99 | $39.99 | $0.00 |
| RODRIGUES, ANTONIO | THORNWOOD | NY 10594 | 19C31267653 | $1,239.96 | $1,239.96 | $0.00 |
| RODRIGUES, I | KEARNY | NY 07032 | 06P31149450 | $48.28 | $48.28 | $0.00 |
| RODRIGUES, ISABEL | HARRISON | NJ 07029 | 09M31447183 | $79.98 | $79.98 | $0.00 |
| RODRIGUES, LINA | MONTROSE | NY 10548 | 15M30667380 | $325.00 | $325.00 | $0.00 |
| RODRIGUES, MARIA | KENILWORTH | NJ 07033 | 08P31416902 | $36.38 | $36.38 | $0.00 |
| RODRIGUES, MAYRA | METUCHEN | NJ 08840 | 08P31433591 | $102.71 | $102.71 | $0.00 |
| RODRIGUEZ, ALEXANDER | JACKSON HEIGHTS | NY 11372 | 04C31218985 | $2,241.21 | $2,241.21 | $0.00 |
| RODRIGUEZ, ANGELICA | WEST PATERSON | NJ 07424 | 06H31449802 | $390.54 | $390.54 | $0.00 |
| RODRIGUEZ, CARMEN | MAYWOOD | NJ 07607 | 12H30942158 | $3,184.89 | $2,425.00 | $759.89 |
| RODRIGUEZ, CYNTHIA | BROOKLN | NY 11237 | 04P30324828 | $145.00 | $145.00 | $0.00 |
| RODRIGUEZ, ERIK | PIERMONT | NY 10968 | 06C31230353 | $1,896.46 | $1,896.46 | $0.00 |
| RODRIGUEZ, ISMAEL | | 0 | W02002974 | $25.00 | $25.00 | $0.00 |
| RODRIGUEZ, IVAN | BELLMORE | NY 11710 | 04H31446472 | $399.99 | $399.99 | $0.00 |
| RODRIGUEZ, JEANNIE | GLENDALE | NY 11385 | 04C31414695 | $2,186.98 | $2,186.98 | $0.00 |
| RODRIGUEZ, JOSE | LINDEN | NJ 07036 | 09M31181952 | $2.99 | $2.99 | $0.00 |
| RODRIGUEZ, JOSEPHINE | CORONA | NJ 11368 | 04H31315934 | $558.09 | $558.09 | $0.00 |
| RODRIGUEZ, JUNIA | NEWARK | NJ 07104 | W01989720 | $356.00 | $356.00 | $0.00 |
| RODRIGUEZ, KAREN | PARLIN | NJ 08859 | 09M31412754 | $74.97 | $74.97 | $0.00 |
| RODRIGUEZ, SHERRY | FLORHAM PARK | NJ 07932 | 09M31398845 | $226.16 | $226.16 | $0.00 |
| ROEBUCK, GREGORY | INDIANAPOLIS | IN 46204 | 09M31449433 | $100.00 | $100.00 | $0.00 |
| ROEMER, LINDA | MERRICK | NY 11566 | 04H31461614 | $915.11 | $915.11 | $0.00 |
| ROER, LOUIS | MONTCLAIR | NJ 07043 | 06H31442118 | $3,211.90 | $2,425.00 | $786.90 |
| ROGAN, EDERLINA | DEER PARK | NY 11729 | W02067420 | $125.00 | $125.00 | $0.00 |
| ROGAN, HENRY | DEER PARK | NY 11729 | 04P31400981 | $131.71 | $131.71 | $0.00 |
| ROGEL, DIANA | NEW HYDE PK | NY 11040 | 04P31266159 | $199.99 | $199.99 | $0.00 |
| ROGER, JOHN | RIDGEWOOD | NY 07450 | W01979088 | $1,308.00 | $1,308.00 | $0.00 |
| ROGERS, WENDY | VALLEY COTTAGE | NY 10989 | 19F31465075 | $575.00 | $575.00 | $0.00 |
| ROHAN, MADELINE | EAST MEADOW | NY 11554 | 04H31447313 | $1,107.91 | $1,107.91 | $0.00 |
| ROHAN, VIRGINIA | RINGWOOD | NJ 07456 | 06H31449402 | $1,112.79 | $1,112.79 | $0.00 |
| ROHATGI, SUMIT | CARTERET | NJ 07008 | 09M31438986 | $1,399.98 | $1,399.98 | $0.00 |
| ROHATGI, SUMIT | CARTERET | NJ 07008 | 09M31446345 | $75.97 | $75.97 | $0.00 |
| ROHLOFF, LINDA | PATERSON | NJ 07502 | W02034930 | $1,382.00 | $1,382.00 | $0.00 |
| ROIT, STELLA | ROSLYN HEIGHTS | NY 11577 | 04P31441613 | $225.56 | $225.56 | $0.00 |
| ROKHLENKO, ELENA | NJ | NJ 08844 | 08P31280061 | $51.35 | $51.35 | $0.00 |
| ROLAND, JOSEPH | UPPER SADDLE RIVER | NJ 07458 | 09M31466646 | $188.90 | $188.90 | $0.00 |
| ROLAND, LEONARD | MELVILLE | NY 11747 | 04P31216058 | $1,466.36 | $1,466.36 | $0.00 |
| ROLLANO, LOUIS | RYE | NY 10580 | 19H31440037 | $1,836.01 | $1,836.01 | $0.00 |
| ROLLINS, MICHAEL | PRINCETON | NJ 08540 | 42P31445955 | $86.67 | $86.67 | $0.00 |
| ROLNICK, REUBEN | NORTH HILLS | NY 11040 | 04H31442580 | $6,633.31 | $2,425.00 | $4,208.31 |
| ROLOSON, N | AMITYVILLE | NY 11701 | 04P31284765 | $521.35 | $521.35 | $0.00 |
| ROMAINE, GUINETTE | BRONX | NY 10475 | 19P31424219 | $275.70 | $275.70 | $0.00 |
| ROMAN, ANGIE | STATEN ISLAND | NY 10312 | 08H31198503 | $799.99 | $799.99 | $0.00 |
| ROMAN, JOSEPH | NEPTUNE | NJ 07753 | 41H31420742 | $2,983.13 | $2,425.00 | $558.13 |
| ROMANELLI, ROBERT | CREAM RIDGE | NJ 08514 | 08H31412427 | $750.00 | $750.00 | $0.00 |
| ROMANO, DENISE | EMERSON | NJ 07630 | 18F31145434 | $102.15 | $102.15 | $0.00 |
| ROMANO, FLORENCE | YORKTOWN HGTS. | NY 10598 | 09M31445812 | $19.95 | $19.95 | $0.00 |
| ROMANO, MARIE | STATEN ISLAND | NY 10312 | 08H31443352 | $999.99 | $999.99 | $0.00 |
| ROMANO, MARISA | COLLEGE POINT | NJ 11356 | 04H31117253 | $2,939.99 | $2,425.00 | $514.99 |
| ROMANO, MARISA | COLTS NECK | NJ 07722 | 08H31317416 | $641.97 | $641.97 | $0.00 |
| ROMANO, MAX | RIDGEWOOD | NY 11385 | W02071812 | $183.00 | $183.00 | $0.00 |
| ROMANO, MICHAEL | COLTS NECK | NJ 07722 | 08H31317456 | $6,248.92 | $2,425.00 | $3,823.92 |
| ROMANO, MICHELE | WANTAGH | NY 11793 | 09M31446651 | $109.95 | $109.95 | $0.00 |
| ROMANOVSKAY, MARGARITA | STATEN ISLAND | NY 10309 | 08F31398315 | $723.36 | $723.36 | $0.00 |
| ROMEO, FRANK | LAKE HOPATCONG | NJ 07849 | 06P31362411 | $239.99 | $239.99 | $0.00 |
| ROMEO, LINDA | STATEN ISLAND | NY 10306 | 09M31467646 | $47.20 | $47.20 | $0.00 |
| ROMERO, GLADYS | BEECHHURST | NY 11357 | 04P30639769 | $77.00 | $77.00 | $0.00 |
| RONCAGLIO, SHEILA | EAST HAMPTON | NY 11937 | 07H31446257 | $449.98 | $449.98 | $0.00 |
| RONCONE, ROBERT | WEST PATERSON | NJ 07424 | 06H31419076 | $200.00 | $200.00 | $0.00 |
| RONDINA, CAROL | OSSINING | NY 10562 | 19P31237564 | $243.26 | $243.26 | $0.00 |
| RONNI, DYNKIN | GREAT NECK | NY 11023 | W01987640 | $50.00 | $50.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| RONZITTI, WILLIAM | NUTLEY | NJ | 07110 | 06H31420812 | $499.99 | $499.99 | $0.00 |
| ROONEY, MEGAN | STATEN ISLAND | NY | 10309 | 09M31401302 | $12.60 | $12.60 | $0.00 |
| ROQUE, ERIC | HOWELL | NJ | 07731 | 08H31412236 | $399.99 | $399.99 | $0.00 |
| RORISTON, VIRGINIA | SHORT HILLS | NJ | 07078 | 08F31440986 | $8,031.51 | $2,425.00 | $5,606.51 |
| ROSA, MELINDA | EDISON | NJ | 08820 | 08H31185052 | $700.92 | $700.92 | $0.00 |
| ROSADO, M | FARMINGDALE | NY | 11735 | 04P31444387 | $299.99 | $299.99 | $0.00 |
| ROSALES, AVELINO | CEDARHURST | NY | 11516 | 04H31186996 | $1,899.99 | $1,899.99 | $0.00 |
| ROSAMILIA, INEZ | OXFORD | NJ | 07863 | 08H31426394 | $1,159.97 | $1,159.97 | $0.00 |
| ROSARIO, ADA | MERRICK | NY | 11566 | W02072837 | $100.00 | $100.00 | $0.00 |
| ROSARIO, ILDA | BRONX | NY | 10469 | 19H31229077 | $419.91 | $419.91 | $0.00 |
| ROSAS, PATRICIA | NUTLEY | NJ | 07110 | 06P30876887 | $2,010.70 | $2,010.70 | $0.00 |
| ROSCA, MARIA | WAYNE | NJ | 07470 | 08H31444455 | $866.69 | $866.69 | $0.00 |
| ROSE, ELAINE | EAST ORANGE | NJ | 07017 | 08H31448320 | $1,182.34 | $1,182.34 | $0.00 |
| ROSE, JAMES | WANTAGH | NY | 11793 | 04H31424010 | $2,668.15 | $2,425.00 | $243.15 |
| ROSE, MURRAY | SOMERSET | NJ | 08873 | 08C30634164 | $407.98 | $407.98 | $0.00 |
| ROSE, STACY | SMITHTOWN | NY | 11787 | W02043922 | $30.00 | $30.00 | $0.00 |
| ROSE, TINA | CONGERS | NY | 10920 | 09M31424528 | $67.97 | $67.97 | $0.00 |
| ROSEN, BARBARA | ROCKVILLE CENTRE | NY | 11570 | 04P31316440 | $782.06 | $782.06 | $0.00 |
| ROSEN, CHERYL | WESTFIELD | NJ | 07090 | 08H31455047 | $399.99 | $399.99 | $0.00 |
| ROSEN, DIDI | LIVINGSTON | NJ | 07039 | 06P31366140 | $299.99 | $299.99 | $0.00 |
| ROSEN, JEFF | BEDMINSTER | NJ | 07921 | W01980135 | $750.00 | $750.00 | $0.00 |
| ROSENBAUM, HEATHER | SAINT CHARLES | IL | 60175 | 04F31465197 | $10.00 | $10.00 | $0.00 |
| ROSENBAUM, PEARL | BRONX | NY | 10471 | 15M31385486 | $207.68 | $207.68 | $0.00 |
| ROSENBERG, AMY | MERRICK | NY | 11566 | 18F31337919 | $93.83 | $93.83 | $0.00 |
| ROSENBERG, JAN | WANTAGH | NY | 11793 | 04H31328569 | $1,486.35 | $1,486.35 | $0.00 |
| ROSENBERG, JASON | CHESTNUT HILL | MA | 02467 | 09M31442765 | $80.64 | $80.64 | $0.00 |
| ROSENBERG, LAURA | FAIR LAWN | NJ | 07410 | 15M31456741 | $89.94 | $89.94 | $0.00 |
| ROSENBERG, LAURA | MIDDLESEX | NJ | 08846 | 09M31382670 | $149.97 | $149.97 | $0.00 |
| ROSENBERG, MICHAEL | MANALAPAN | NJ | 07726 | 08H31424482 | $449.99 | $449.99 | $0.00 |
| ROSENBERG, SHELLEY | COMMACK | NY | 11725 | 04P31057987 | $237.20 | $237.20 | $0.00 |
| ROSENBLATT, B | MASSAPEQUA PARK | NY | 11762 | 04P30985989 | $45.50 | $45.50 | $0.00 |
| ROSENBLUM, ROZ | WEST PATERSON | NJ | 07424 | 08C30996896 | $1,580.92 | $1,580.92 | $0.00 |
| ROSENBLUTH, ELANA | TEANECK | NJ | 07666 | 09M31291222 | $5.11 | $5.11 | $0.00 |
| ROSENFELD, DR. ROBERT | RIVER VALE | NJ | 07675 | 06H30674403 | $479.99 | $479.99 | $0.00 |
| ROSENFELD, JANE | MELVILLE | NY | 11747 | 09M31445815 | $399.99 | $399.99 | $0.00 |
| ROSENGARTEN, NINA | BROOKLYN | NY | 11210 | 09M31447625 | $374.99 | $374.99 | $0.00 |
| ROSENHECK, DORON | PLAINVIEW | NY | 11803 | 04P31438556 | $425.77 | $425.77 | $0.00 |
| ROSENTHAL, BLAKE | CHAPPAQUA | NY | 10514 | 12H30943572 | $2,399.99 | $2,399.99 | $0.00 |
| ROSENTHAL, KITT | SCARSDALE | NY | 10583 | 19C31090843 | $399.99 | $399.99 | $0.00 |
| ROSENTHAL, LORI | RANDOLPH | NJ | 07869 | 09M31422390 | $150.00 | $150.00 | $0.00 |
| ROSENTHAL, LORRAINE | FAIR LAWN | NJ | 07410 | 06H31459509 | $497.54 | $497.54 | $0.00 |
| ROSENTHAL, MARINA | MARLBORO | NJ | 07746 | 08H31401435 | $1,599.95 | $1,599.95 | $0.00 |
| ROSHONG, RON | WAYNE | NJ | 07470 | W02034932 | $876.00 | $876.00 | $0.00 |
| ROSIN, ALEX | CENTERPORT | NY | 11721 | 04P31233825 | $20.00 | $20.00 | $0.00 |
| ROSKIN, JILLIAN | FANWOOD | NJ | 07023 | 09M31448024 | $12.99 | $12.99 | $0.00 |
| ROSKOWINSKI, AGNES | STATEN ISLAND | NY | 10301 | 08P31467498 | $40.00 | $40.00 | $0.00 |
| ROSKOWSKI, LINDA | BAYONNE | NJ | 07002 | 09M31439042 | $67.05 | $67.05 | $0.00 |
| ROSLOW, AMY | MERRICK | NY | 11566 | 09M31190714 | $113.18 | $113.18 | $0.00 |
| ROSMAN, MARGO | BERGENFIELD | NJ | 07621 | W01986560 | $100.00 | $100.00 | $0.00 |
| ROSMARIN, DAVID | GREENWICH | CT | 06830 | 15H31450323 | $1,901.35 | $1,901.35 | $0.00 |
| ROSNER, ALFRED | JERSEY CITY | NJ | 07302 | 08H31402773 | $749.99 | $749.99 | $0.00 |
| ROSOFSKY, ALNN | STONY BROOK | NY | 11790 | 04F31446853 | $52.92 | $52.92 | $0.00 |
| ROSS, JEFFREY | RYE | NY | 10580 | 19C31002661 | $634.50 | $634.50 | $0.00 |
| ROSS, KAREN | GREEENWICH | CT | 06831 | 19H31120842 | $1,199.98 | $1,199.98 | $0.00 |
| ROSS, KATHERINE | WEST HAMPTON | NY | 11977 | 04H31432897 | $150.00 | $150.00 | $0.00 |
| ROSS, LORI | MOHEGAN LAKE | NY | 10547 | 19F31175304 | $1,313.25 | $1,313.25 | $0.00 |
| ROSSETTI, ERICA | WESTBURY | NY | 11590 | 04P31447996 | $244.38 | $244.38 | $0.00 |
| ROSSETTI, PASQUALE | BROOKLYN | NY | 11234 | 15F31449642 | $432.48 | $432.48 | $0.00 |
| ROSSI, IRMA | MOHEGAN LAKE | NY | 10547 | 15H31413507 | $334.63 | $334.63 | $0.00 |
| ROSSI, ROBERT | FOREST HILLS | NY | 11375 | 04H30935534 | $2,849.99 | $2,425.00 | $424.99 |
| ROSS-PAYNE, AMY | PRINCETON | NJ | 08540 | 08C31419546 | $100.00 | $100.00 | $0.00 |
| ROTANTE, JOANNE | SOUTH RIVER | NJ | 08882 | 08P31226093 | $160.49 | $160.49 | $0.00 |
| ROTH, ALEXANDRA | WESTBURY | NY | 11590 | 04P31289912 | $43.44 | $43.44 | $0.00 |
| ROTH, CAROL | WAYNE | NJ | 07470 | 06F31245908 | $109.12 | $109.12 | $0.00 |
| ROTH, DOUGLAS | PINE BROOK | NJ | 07058 | 06P31463235 | $153.92 | $153.92 | $0.00 |
| ROTH, JOAN | BRONX | NY | 10463 | 19C31118132 | $4,095.84 | $2,425.00 | $1,670.84 |
| ROTH, LYNNE | LIVINGSTON | NJ | 07039 | 09M31447690 | $449.99 | $449.99 | $0.00 |
| ROTH, MADELINE | FRESH MEADOWS | NY | 11366 | 04C30911182 | $1,394.08 | $1,394.08 | $0.00 |
| ROTH, MICHELLE | CARMEL | NY | 10512 | 09M31438905 | $1,279.97 | $1,279.97 | $0.00 |
| ROTH, R | HUNTINGTON | NY | 11743 | 04H31440330 | $1,803.06 | $1,803.06 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| ROTH, STEPHEN | BAYSIDE | NY 11360 | 04H31261480 | $1,499.98 | $1,499.98 | $0.00 |
| ROTHSTEIN, FRED | NEW YORK | NY 10075 | 19P31185381 | $98.39 | $98.39 | $0.00 |
| ROTHSTEIN, MARNI | BOCA RATON | FL 33484 | 09M31270261 | $59.96 | $59.96 | $0.00 |
| ROTHSTEIN, SARAH | LAUREL | NY 11948 | 04H31437736 | $3,058.70 | $2,425.00 | $633.70 |
| ROTHSTEIN, STACEY | MERRICK | NY 11566 | 04H30957747 | $2,718.73 | $2,425.00 | $293.73 |
| ROTHWELL, CHARLES | BRIDGEWATER | NJ 08807 | 08H31400934 | $727.59 | $727.59 | $0.00 |
| ROTOLO, NATINA | SYOSSET | NY 11791 | 04P31153151 | $50.00 | $50.00 | $0.00 |
| ROTUNNO, MELANIE | STATEN ISLAND | NY 10314 | 09M31465829 | $24.99 | $24.99 | $0.00 |
| ROVEGNO, FELICE A | HOWARD BEACH | NY 11414 | 09M31432627 | $369.00 | $369.00 | $0.00 |
| ROWE, CHRISTINE | JACKSON | NJ 08527 | 08H31436539 | $1,348.18 | $1,348.18 | $0.00 |
| ROWEHL, TERRY J. | MURRELLS INLET | SC 29576 | 15M31418353 | $1,869.97 | $1,869.97 | $0.00 |
| ROWLEY, JOE | NORTH BRUNSWICK | NJ 08902 | 08H31370503 | $500.00 | $500.00 | $0.00 |
| ROYAL, GUS | PASSAIC | NJ 07055 | 06P31465772 | $99.99 | $99.99 | $0.00 |
| ROYE, DAVID | PLEASANTVILLE | NY 10570 | 19H31421157 | $2,077.60 | $2,077.60 | $0.00 |
| ROZEA, DEBORAH | BRENTWOOD | NY 11717 | 09M31453324 | $134.99 | $134.99 | $0.00 |
| ROZMAN, E | LORDF VALLEY | PA 18428 | 04H31159806 | $2,830.00 | $2,425.00 | $405.00 |
| ROZUM, DOUGLAS | HASBROUCK HEIGHTS | NJ 07604 | 12H31456216 | $866.69 | $866.69 | $0.00 |
| RUBANO, HINDA | BAYSIDE | NY 11360 | 15M31455629 | $89.94 | $89.94 | $0.00 |
| RUBANO, J | BETHPAGE | NY 11714 | 04H31211028 | $2,175.00 | $2,175.00 | $0.00 |
| RUBENSTEIN, DAVID | LYNBROOK | NY 11563 | 04C31449938 | $1,371.13 | $1,371.13 | $0.00 |
| RUBENSTEIN, MATTHEW | WEST ORANGE | NJ 07052 | 06H30999105 | $1,149.00 | $1,149.00 | $0.00 |
| RUBERT, NICOLE | NEW YORK | NY 10021 | 09M31030264 | $12.03 | $12.03 | $0.00 |
| RUBERT, SOLEDAD | BRONX | NY 10463 | 19H31458419 | $1,647.21 | $1,647.21 | $0.00 |
| RUBIN, C | WEST LONG BRANCH | NJ 07764 | 09M31444971 | $597.13 | $597.13 | $0.00 |
| RUBIN, CRAIG | HOLLAND | PA 18966 | 43H30980772 | $1,759.97 | $1,759.97 | $0.00 |
| RUBIN, ELIEZER | TEANECK | NJ 07666 | 09M31357253 | $4.57 | $4.57 | $0.00 |
| RUBIN, J | FLORAL PARK | NY 11005 | 04C30781234 | $200.00 | $200.00 | $0.00 |
| RUBIN, JENNIFER | CRANFORD | NJ 07016 | 08H31185876 | $999.99 | $999.99 | $0.00 |
| RUBIN, MR.&MRS ALIS | NEW YORK | NY 10024 | 04F31463493 | $29.99 | $29.99 | $0.00 |
| RUBINFELD, MIKE | FRANKLIN SQUARE | NY 11010 | 04P31437839 | $130.33 | $130.33 | $0.00 |
| RUBINO, ANDREA | BELLMORE | NY 11710 | 04H31439898 | $1,042.74 | $1,042.74 | $0.00 |
| RUBINO, HADLEY | WATCHUNG | NJ 07069 | 09M31319339 | $375.38 | $375.38 | $0.00 |
| RUBINO, NATALIE | EATONTOWN | NJ 07724 | 08H31245002 | $1,733.37 | $1,733.37 | $0.00 |
| RUBINSTEIN, A | ROSLYN HEIGHTS | NY 11577 | 04P31146226 | $7.00 | $7.00 | $0.00 |
| RUBINSTEIN, ARLENE | ROSLYN HEIGHTS | NY 11577 | 04P31310537 | $40.00 | $40.00 | $0.00 |
| RUBINSTEIN, MITCHELL | NEW YORK | NY 10019 | W02024382 | $498.00 | $498.00 | $0.00 |
| RUBINSTEIN, YAIR | BRIARCLIFF MANOR | NY 10510 | 19H30941117 | $3,179.89 | $2,425.00 | $754.89 |
| RUDDY, JANET | GARDEN CITY | NY 11530 | 04H30916401 | $3,009.88 | $2,425.00 | $584.88 |
| RUDGE, MARIA | STATEN ISLAND | NY 10308 | 08C31418242 | $494.73 | $494.73 | $0.00 |
| RUDNICKI, DOROTA | AVENEL | NJ 07001 | 08P31389167 | $899.99 | $899.99 | $0.00 |
| RUDOVIC, DJON | MOHEGAN LAKE | NY 10547 | 19H31449561 | $3,382.14 | $2,425.00 | $957.14 |
| RUEDY, K | GREENBROOK | NJ 08812 | 08P31292707 | $256.79 | $256.79 | $0.00 |
| RUELA, MARIA | PT PLEAS BCH | NJ 08742 | 08F31458653 | $179.72 | $179.72 | $0.00 |
| RUFFOLO, MICHELLE | LARCHMONT | NY 10538 | 09M30162415 | $20.04 | $20.04 | $0.00 |
| RUGGERI, RUGGERO | BAYVILLE | NY 08721 | 08P31427966 | $199.99 | $199.99 | $0.00 |
| RUGGIA, JENNIFER | BETHPAGE | NY 11714 | 04H31226515 | $1,710.74 | $1,710.74 | $0.00 |
| RUGGIERI, JESSICA | YORKTOWN HEIGHTS | NY 10598 | 19H31417705 | $1,338.91 | $1,338.91 | $0.00 |
| RUGGIERO, LISA | LONG VALLEY | NJ 07853 | 06P31271522 | $32.08 | $32.08 | $0.00 |
| RUGGIRELLO, STEPHEN | STATEN ISLAND | NY 10307 | 09M31453377 | $1,574.99 | $1,574.99 | $0.00 |
| RUHALTER, FERN | | NY 11803 | 04P31193271 | $42.00 | $42.00 | $0.00 |
| RUHRY, ANGELIKA | SOUTHOLD | NY 11971 | 09M31419477 | $32.53 | $32.53 | $0.00 |
| RUIZ, BETTIE | SAN ANTONIO | TX 78201 | 09M31183620 | $14.00 | $14.00 | $0.00 |
| RUNYAN, JON/LORETTA | MOUNT LAUREL | NJ 08054 | 52H31432810 | $11,974.98 | $2,425.00 | $9,549.98 |
| RUNZA, KIM | FLUSHING | NY 11358 | 04P31089298 | $34.75 | $34.75 | $0.00 |
| RUOCCO, JANET | STATEN ISLAND | NY 10312 | 08P31456761 | $52.49 | $52.49 | $0.00 |
| RUOTOLO, PAUL | YONKERS | NY 10701 | 19C31442614 | $359.98 | $359.98 | $0.00 |
| RUPERTO, PINA | WESTBURY | NY 11590 | 09M31205849 | $47.99 | $47.99 | $0.00 |
| RUSCIGNO, ANGELA | STATEN ISLAND | NY 10314 | 08H31356906 | $799.99 | $799.99 | $0.00 |
| RUSHTON, JANET | HEMPSTEAD | NY 11550 | 04H31447522 | $1,107.91 | $1,107.91 | $0.00 |
| RUSS, MICHAEL | OCEANSIDE | NY 11572 | 04H31371539 | $499.99 | $499.99 | $0.00 |
| RUSSELL, KRISTIE | NEW YORK | NY 10022 | 09M31257332 | $849.97 | $849.97 | $0.00 |
| RUSSELL, WILLIAM | HAUPPAUGE | NY 11788 | 09M31399914 | $235.94 | $235.94 | $0.00 |
| RUSSIN, CHRISTINA | CLIFTON | NJ 07013 | 06H31362982 | $1,299.99 | $1,299.99 | $0.00 |
| RUSSO, CHRISTOPHER | FLORAL PARK | NY 11001 | 04C30152806 | $219.99 | $219.99 | $0.00 |
| RUSSO, ILENE | STATEN ISLAND | NY 10309 | 08H31447348 | $829.02 | $829.02 | $0.00 |
| RUSSO, JOSEPH | EAST ELMHURST | NY 11369 | 04H31448428 | $704.18 | $704.18 | $0.00 |
| RUSSO, LARA | ROSELAND | NJ 07068 | 06H31415102 | $3,881.92 | $2,425.00 | $1,456.92 |
| RUSSO, LARA | ROSELAND | NJ 07068 | 06P31415056 | $109.13 | $109.13 | $0.00 |
| RUSSO, LAWRENCE | SMITHTOWN | NY 11787 | 09M31462126 | $120.40 | $120.40 | $0.00 |
| RUSSO, LENA | | | W01979893 | $20.00 | $20.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| RUSSO, LISA | NEW HYDE PARK | NY 11040 | 04F31371147 | $90.00 | $90.00 | $.00 |
| RUSSO, LORRAINE | MERRICK | NY 11566 | 04H31459277 | $1,077.49 | $1,077.49 | $.00 |
| RUSSO, NANCE | BELLE MEAD | NJ 08502 | 09M31464817 | $462.75 | $462.75 | $.00 |
| RUSSO, PATRICIA | DEER PARK | NJ 11729 | 15H31466199 | $279.99 | $279.99 | $.00 |
| RUSSO, RAFFAELA | CLARKSBURG | NJ 08510 | 09M30778018 | $32.09 | $32.09 | $.00 |
| RUSSO, ROBIN | MANALAPAN | NJ 07726 | 08H31440188 | $674.08 | $674.08 | $.00 |
| RUSSO, VIVIAN | NEW HYDE PARK | NY 11040 | 09M31466889 | $47.99 | $47.99 | $.00 |
| RUSSO-MIKOR, LAUREN | MANALAPAN | NJ 07726 | 08H31433426 | $68.00 | $68.00 | $.00 |
| RUSSOTTO, PAUL | RED BANK | NJ 07701 | W02016230 | $1,836.00 | $1,836.00 | $.00 |
| RUST-MARSHA, DIANA | ROSEDALE | NY 11422 | 04H31359643 | $659.99 | $659.99 | $.00 |
| RUTA, LINDA | COLONIA | NJ 07067 | 08F31398261 | $134.94 | $134.94 | $.00 |
| RUTAN, KIM | MONROE TWP | NJ 08831 | 41H31439534 | $6,710.95 | $2,425.00 | $4,285.95 |
| RUTENBERG, SUSAN | TOWACO | NJ 07082 | 06P31163027 | $180.54 | $180.54 | $.00 |
| RUTHENY, ROZANNE | TARRYTOWN | NY 10591 | 19H31421402 | $999.99 | $999.99 | $.00 |
| RUTHERFORD, EUGENE | WHITE PLAINS | NY 10606 | 19C30926124 | $85.00 | $85.00 | $.00 |
| RUTKOWSKI, THERESA | LAS VEGAS | NV 89149 | 09M31449517 | $67.48 | $67.48 | $.00 |
| RUTZ, DAVID | WALDWICK | NJ 07463 | 12H31426229 | $2,297.80 | $2,297.80 | $.00 |
| RUZICKA, NANCY | STATEN ISLAND | NY 10308 | 08P31436599 | $22.49 | $22.49 | $.00 |
| RYAN, ALEXIS | HICKSVILLE | NY 11801 | 04H31455953 | $575.68 | $575.68 | $.00 |
| RYAN, BARBARA J | TRENTON | NJ 08638 | 15M31464979 | $208.48 | $208.48 | $.00 |
| RYAN, BETTIE M | WYCKOFF | NJ 07481 | 06H31363003 | $338.39 | $338.39 | $.00 |
| RYAN, CATHERINE | BROOKLYN | NY 11209 | 04P31229824 | $211.54 | $211.54 | $.00 |
| RYAN, DANIELLE | MENDHAM | NJ 07945 | 47H31419955 | $2,862.61 | $2,425.00 | $437.61 |
| RYAN, JANE | MOUNTAINSIDE | NJ 07092 | 08H31457388 | $1,872.48 | $1,872.48 | $.00 |
| RYAN, M | BAYONNE | NJ 07002 | 08P31463323 | $24.00 | $24.00 | $.00 |
| RYAN, MICHAEL | GARDEN CITY | NY 11530 | 15M31467092 | $366.19 | $366.19 | $.00 |
| RYAN, VIRGINIA | FANWOOD | NJ 07023 | 48H30912598 | $2,133.52 | $2,133.52 | $.00 |
| RYDZEWSKI, PAULA | WALDWICK | NJ 07463 | 06H31411774 | $299.99 | $299.99 | $.00 |
| RYERSON, MARY JEAN | VERNON | NJ 07462 | 09M31409058 | $319.99 | $319.99 | $.00 |
| RYZAK, RENEE | BRONX | NY 10463 | 19H31417450 | $599.99 | $599.99 | $.00 |
| SAADI, RYAN | EDISON | NJ 08820 | 08C31349678 | $85.00 | $85.00 | $.00 |
| SABATINI, NICHOLAS | WHITE PLAINS | NY 10601 | 08H31442464 | $973.07 | $973.07 | $.00 |
| SABATINO, A | OZONE PARK | NY 11417 | 04P31286032 | $298.50 | $298.50 | $.00 |
| SABATINO, ANGELA | OZONE PARK | NY 11417 | 04P31284464 | $61.25 | $61.25 | $.00 |
| SABATINO, JENNIFER | PUTNAM VALLEY | NY 10579 | 19F31446004 | $137.81 | $137.81 | $.00 |
| SABATINO, SABRINA | YONKERS | NY 10705 | W02063551 | $750.00 | $750.00 | $.00 |
| SABATOS, N | FLORHAM PARK | NJ 07932 | 06H31332677 | $299.59 | $299.59 | $.00 |
| SABBAGH, JAYNE M. | HUNTINGTON | NY 11743 | 04P31373473 | $264.22 | $264.22 | $.00 |
| SABELLA, T | WESTBURY | NY 11590 | 04P31305344 | $349.99 | $349.99 | $.00 |
| SABER, BARBARA | HEWLETT | NY 11557 | 04C31045235 | $2,899.98 | $2,425.00 | $474.98 |
| SABETFARD, ELIZA | GREAT NECK | NY 11024 | 04P31365353 | $30.00 | $30.00 | $.00 |
| SABIR, SHOAIB | WEST BABYLON | NY 11704 | 04H31210775 | $164.99 | $164.99 | $.00 |
| SABO, NATALYA | SOUTH AMBOY | NJ 08879 | 08P31358057 | $199.99 | $199.99 | $.00 |
| SACCAMANNO, MARYBETH | BUTLER | NJ 07405 | 06H31450560 | $2,193.48 | $2,193.48 | $.00 |
| SACCHITELLO, VALERIE | BABYLON | NY 11702 | W02074417 | $1,800.00 | $1,800.00 | $.00 |
| SACCO, MARY | SECAUCUS | NJ 07094 | W02033191 | $290.00 | $290.00 | $.00 |
| SACCO, MICHAEL | SEAFORD | NY 11783 | 05H31022571 | $1,799.99 | $1,799.99 | $.00 |
| SACCO, PHILLIP | LEVITTOWN | NY 11756 | 04H31401033 | $8,553.76 | $2,425.00 | $6,128.76 |
| SACCO, R | MASSAPEQUA | NY 11758 | 04P31441946 | $521.37 | $521.37 | $.00 |
| SACCONE, DONNA | STATEN ISLAND | NY 10306 | 04H31412471 | $1,699.99 | $1,699.99 | $.00 |
| SACHDEVA, NEERAJ | FULLERTON | CA 92833 | 04F31248642 | $1,344.41 | $1,344.41 | $.00 |
| SACKETT, KAREN | PLAINVIEW | NY 11803 | 04P31376505 | $439.88 | $439.88 | $.00 |
| SACKMAN, PATRICIA | EAST BRUNSWICK | NJ 08816 | 08H31413287 | $2,434.22 | $2,425.00 | $9.22 |
| SACKS, MAXINE | DANBURY | CT 06810 | 19P31158161 | $64.85 | $64.85 | $.00 |
| SADECKI, IRENE | WALLINGTON | NJ 07057 | 09M31452102 | $22.49 | $22.49 | $.00 |
| SADIGH, NOOSHIN | GREAT NECK | NY 11023 | 04H30938686 | $3,559.87 | $2,425.00 | $1,134.87 |
| SADLER, MARYANN | HOLMDEL | NJ 07733 | 08H31409454 | $419.99 | $419.99 | $.00 |
| SADOWSKI, ROSETTANA | FLUSHING | NY 11355 | 15F31201362 | $36.10 | $36.10 | $.00 |
| SADOWSKY, ROBERT | BELLMORE | NY 11710 | 04H31420063 | $1,477.22 | $1,477.22 | $.00 |
| SAETTLER, LORIE | | 0 | W01969574 | $100.00 | $100.00 | $.00 |
| SAFFER, MARION | SHORT HILLS | NJ 07078 | 06F31441511 | $187.23 | $187.23 | $.00 |
| SAFYAN, DIANA | BROOKLYN | NY 11224 | 09M31447634 | $128.71 | $128.71 | $.00 |
| SAFYAN, DIANA | ROCKAWAY PARK | NY 11694 | 04H31426570 | $660.00 | $660.00 | $.00 |
| SAGE, JILL | NORTH SALEM | NY 10560 | 19P31400225 | $119.88 | $119.88 | $.00 |
| SAGGESE, C | BALDWIN | NY 11510 | 04P31440057 | $78.18 | $78.18 | $.00 |
| SAGUI, PAMELA | BUTLER | NJ 07405 | 06P31424071 | $318.31 | $318.31 | $.00 |
| SAHA, ATANU | NAPLES | FL 34108 | 09M31464457 | $129.99 | $129.99 | $.00 |
| SAHDEV, KAMAL | SPRINGFIELD | NJ 07081 | 08H31384085 | $999.99 | $999.99 | $.00 |
| SAHNI, S | HICKSVILLE | NY 11801 | 04H31441472 | $729.90 | $729.90 | $.00 |
| SAINOVSKI, DASURIJE | STATEN ISLAND | NY 10309 | 08H31401512 | $4,421.59 | $2,425.00 | $1,996.59 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| SAINTFLEUR, CHRISLA | ROSELLE | NJ | 07203 | 08P31453057 | $62.48 | $62.48 | $0.00 |
| SAINT-LOUIS, ANNA | UNION | NJ | 07083 | 08P31458627 | $19.49 | $19.49 | $0.00 |
| SAK, GIOVANNA | BROOKLYN | NY | 11234 | 04H31420495 | $1,725.00 | $1,725.00 | $0.00 |
| SAKER, JULIE | BELMAR | NJ | 07719 | 9M30987639 | $34.57 | $34.57 | $0.00 |
| SAKS, RACHEL | NEW YORK | NY | 10028 | W02020487 | $60.00 | $60.00 | $0.00 |
| SALA, VINCENZA | SEAFORD | NY | 11783 | 15H31043269 | $599.99 | $599.99 | $0.00 |
| SALADINO, JOANNE | CLARK | NJ | 07066 | 08H31418250 | $1,864.46 | $1,864.46 | $0.00 |
| SALAMONE, ANN MARIE | NO BELLMORE | NY | 11710 | 04P31441841 | $217.23 | $217.23 | $0.00 |
| SALARIA, SURVIR | HUNTINGTON STATION | NY | 11746 | 04P31318618 | $122.19 | $122.19 | $0.00 |
| SALAS, ROSA | SOMERSET | NJ | 08873 | 08H31461320 | $1,363.16 | $1,363.16 | $0.00 |
| SALEM, STACEY | OCEANSIDE | NY | 11572 | 09M31250791 | $146.63 | $146.63 | $0.00 |
| SALEMI, VICKI | SOMERSET | NJ | 08873 | 06H31122373 | $2,119.97 | $2,119.97 | $0.00 |
| SALEMME, GIUSEPPA | ELMWOOD PARK | NJ | 07407 | 06H31440434 | $1,182.34 | $1,182.34 | $0.00 |
| SALERNO, CATIA | MOUNTAINSIDE | NJ | 07092 | 48H30979802 | $2,200.00 | $2,200.00 | $0.00 |
| SALESE, MARIA | LIVINGSTON | NJ | 07039 | 09M31449320 | $899.98 | $899.98 | $0.00 |
| SALESE, MARIA | WEST ORANGE | NJ | 07052 | 06H31449541 | $1,360.88 | $1,360.88 | $0.00 |
| SALICE, DOMINIQUE | EAST ISLIP | NY | 11730 | 19H31287310 | $700.00 | $700.00 | $0.00 |
| SALIERNO, YANNET | NEW ROCHELLE | NY | 10801 | 19H31446547 | $406.37 | $406.37 | $0.00 |
| SALIM, REHAM | CLIFTON | NJ | 07013 | 06F31149689 | $175.00 | $175.00 | $0.00 |
| SALIMENI, ANTONINO | STATEN ISLAND | NY | 10307 | 08P31457689 | $209.17 | $209.17 | $0.00 |
| SALIMI, DAVID | GREAT NECK | NY | 11023 | 04H31426777 | $1,087.55 | $1,087.55 | $0.00 |
| SALIMI, MOSTAFA | FRANKLIN LAKES | NJ | 07417 | 06C30912706 | $205.42 | $205.42 | $0.00 |
| SALINGER, FAITH | RIVER VALE | NJ | 07675 | 09M31462024 | $1,099.46 | $1,099.46 | $0.00 |
| SALKA, L | FREEPORT | NY | 11520 | 04P31394815 | $148.26 | $148.26 | $0.00 |
| SALMERI, GIOVANNI | FEREEHOLD | NJ | 07728 | 08P31326448 | $102.71 | $102.71 | $0.00 |
| SALOMON, BENJAMIN | HIGHLAND PARK | NJ | 08904 | 08H31426660 | $1,155.03 | $1,155.03 | $0.00 |
| SALOMON, V | SMITHTOWN | NY | 11787 | 04P31439327 | $43.44 | $43.44 | $0.00 |
| SALOMONE, KATHY | MAHWAH | NJ | 07430 | 06H31186393 | $999.99 | $999.99 | $0.00 |
| SALVATORE, DORA M | RIVER VALE | NJ | 07675 | 06H31437198 | $567.09 | $567.09 | $0.00 |
| SALVATORE, LINDA | MANALAPAN | NJ | 07726 | 06H31452583 | $3,712.50 | $2,425.00 | $1,287.50 |
| SALZ, S | PLAINVIEW | NY | 11803 | 04F31415246 | $249.99 | $249.99 | $0.00 |
| SALZARULO, GIOVANNA | STATEN ISLAND | NY | 10306 | 08P31424309 | $283.76 | $283.76 | $0.00 |
| SAMAAN, MONA | STATEN ISLAND | NY | 10314 | 08P31441930 | $102.71 | $102.71 | $0.00 |
| SAMARA, MICHELYN | MONTVILLE | NJ | 07045 | 06P31414600 | $139.99 | $139.99 | $0.00 |
| SAMAWIL, MOURAD | BAYONNE | NJ | 07002 | 06H31394920 | $9,635.25 | $2,425.00 | $7,210.25 |
| SAMIDE, FRANCES | SOUTH OZONE PARK | NY | 11420 | 04H31299894 | $726.07 | $726.07 | $0.00 |
| SAMKUTTY, M | EAST MEADOW | NY | 11554 | 04H31380843 | $2,199.99 | $2,199.99 | $0.00 |
| SAMLALL, SANDY | CARLE PLACE | NY | 11514 | 04H31244958 | $1,292.57 | $1,292.57 | $0.00 |
| SAMMON, MICHAEL | BREEZY POINT | NY | 11697 | 09M31340277 | $14.93 | $14.93 | $0.00 |
| SAMNARINE, ANNIE | YONKERS | NY | 10705 | 19H31185035 | $4,680.60 | $2,425.00 | $2,255.60 |
| SAMPOGNA, FRANK | WHITE PLAINS | NY | 10605 | 19P31332885 | $25.94 | $25.94 | $0.00 |
| SAMPSON, JOYCE | BERGENFIELD | NJ | 07621 | W01932132 | $75.00 | $75.00 | $0.00 |
| SAMPSON, LISA | WADING RIVER | NY | 11792 | 09M31453550 | $9.99 | $9.99 | $0.00 |
| SAMTANI, EMILEE | SEA CLIFF | NY | 11579 | 15F31321143 | $335.00 | $335.00 | $0.00 |
| SAMUEL, CAROL | FAIR LAWN | NJ | 07410 | 06H31293404 | $2,273.74 | $2,273.74 | $0.00 |
| SAMUEL, DONNA | MAMARONECK | NY | 10543 | 19H31440901 | $1,256.22 | $1,256.22 | $0.00 |
| SAMUEL, JOSE | BROOKLYN | NY | 11236 | 04H31186567 | $3,999.99 | $2,425.00 | $1,574.99 |
| SAMUEL, RUTH | NEW CITY | NY | 10956 | 19F31247683 | $146.29 | $146.29 | $0.00 |
| SAMUEL, STEVE | MAHWAH | NJ | 07430 | 12H31457167 | $1,750.00 | $1,750.00 | $0.00 |
| SAMUELS, JOAN | HAWTHORNE | NJ | 07506 | W02034347 | $50.00 | $50.00 | $0.00 |
| SAMUELS, KIMBERLY | PHOENIXVILLE | PA | 19460 | 43H31462996 | $699.96 | $699.96 | $0.00 |
| SAMUELS, SHIRLEY | EMERSON | NJ | 07630 | 06H31436694 | $1,792.24 | $1,792.24 | $0.00 |
| SAMUELSON, MARY BETH | HARRISON | NY | 10528 | 19H31380115 | $599.99 | $599.99 | $0.00 |
| SAMWICK, CYNTHIA | SCARSDALE | NY | 10583 | W02063320 | $432.00 | $432.00 | $0.00 |
| SAN MARCO, NICOLE | OSSINING | NY | 10562 | 09M31450538 | $123.92 | $123.92 | $0.00 |
| SANACORE, KATHERINE | SMITHTOWN | NY | 11787 | 09M31326332 | $159.99 | $159.99 | $0.00 |
| SANANDRES, MELISSA | QUEENS | NY | 11385 | 04P31292317 | $390.99 | $390.99 | $0.00 |
| SANAR, MARIA | WOODCLIFF LAKE | NJ | 07677 | 15H31408637 | $148.00 | $148.00 | $0.00 |
| SANCHES, JOSE | EAST MEADOW | NY | 11554 | 06H31348367 | $1,500.00 | $1,500.00 | $0.00 |
| SANCHES, SANDRA | NEW YORK | NY | 10021 | 06P31350951 | $69.99 | $69.99 | $0.00 |
| SANCHES, SANDRA | NEW YORK | NY | 10004 | 06H31350527 | $2,199.98 | $2,199.98 | $0.00 |
| SANCHETI, ASHOK | CRESSKILL | NJ | 07626 | 12H30909310 | $2,449.98 | $2,425.00 | $24.98 |
| SANCHEZ, ELIZABETH | FLUSHING | NY | 11358 | W02072801 | $100.00 | $100.00 | $0.00 |
| SANCHEZ, ELIZABETH | NORTH BERGEN | NJ | 07047 | W02034908 | $1,827.00 | $1,827.00 | $0.00 |
| SANCHEZ, VERONICA | NEW ROCHELLE | NY | 10801 | 09M31447182 | $374.99 | $374.99 | $0.00 |
| SANCHIRICO, NELLIE | WINGDALE | NY | 12594 | 46H31438014 | $2,780.01 | $2,425.00 | $355.01 |
| SANCHO, MARLENE | MONROE TOWNSHIP | NJ | 08831 | 08H30498596 | $1,344.01 | $1,344.01 | $0.00 |
| SANDAS, ANTHONY | POMPTON PLAINS | NJ | 07444 | W01875921 | $500.00 | $500.00 | $0.00 |
| SANDAS, ANTHONY/JEAN | POMPTON PLAINS | NJ | 07444 | 06F31353002 | $38.47 | $38.47 | $0.00 |
| SANDBERG, DALE | NANUET | NY | 10954 | 53H31445484 | $654.26 | $654.26 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| SANDELMAN, JONATHAN | STATEN ISLAND | NY 10022 | 09M31466888 | $31.99 | $31.99 | $0.00 |
| SANDER, S | FLORAL PARK | NY 11005 | 04H31184666 | $999.99 | $999.99 | $0.00 |
| SANDER, SYLVIA | GLENDALE | NY 11385 | W02008299 | $40.00 | $40.00 | $0.00 |
| SANDEROV, BRUCE | MELVILLE | NY 11747 | 04H31413124 | $3,348.18 | $2,425.00 | $923.18 |
| SANDERS, FRANKIE | TOBYHANNA | PA 18466 | 06F31355877 | $79.98 | $79.98 | $0.00 |
| SANDERS, JOANNE | NORTH PLAINFIELD | NJ 07060 | 08P31416851 | $127.31 | $127.31 | $0.00 |
| SANDERS, STACY | JERICHO | NY 11753 | 15M31407977 | $215.60 | $215.60 | $0.00 |
| SANDLER, PERRY | SUMMIT | NJ 07901 | 48H31450806 | $1,492.63 | $1,492.63 | $0.00 |
| SANDY, J | BROOKLYN | NY 11236 | 04P31438090 | $325.85 | $325.85 | $0.00 |
| SANFILIPPO, ALBERT | MASSAPEQUA | NY 11758 | 05H29229686 | $137.65 | $137.65 | $0.00 |
| SANFILIPPO, ANTONIO | FAIRVIEW | NJ 07022 | 08H31420275 | $588.49 | $588.49 | $0.00 |
| SANGER, JOHN | JACKSON | NJ 08527 | 08P31460338 | $320.99 | $320.99 | $0.00 |
| SANGER, MICHELE | SEAFORD | NY 11783 | 50H30991517 | $2,544.39 | $2,425.00 | $119.39 |
| SANGHRAJKA, RAJ | GREAT NECK | NY 11023 | 04P31036611 | $159.99 | $159.99 | $0.00 |
| SANGIRARDI, PATRICIA | BETHPAGE | NY 11714 | 50H30943803 | $2,249.97 | $2,249.97 | $0.00 |
| SANISIDRO, BETTY | CARTERET | NJ 07008 | 08P31461271 | $102.71 | $102.71 | $0.00 |
| SANSEVERINO, J | BETHPAGE | NY 11714 | 04P31363244 | $177.19 | $177.19 | $0.00 |
| SANSONE, JASON | WYCKOFF | NJ 07481 | 06H31170454 | $90.95 | $90.95 | $0.00 |
| SANSONE, SUSAN | STATEN ISLAND | NY 10306 | 08H31429999 | $419.99 | $419.99 | $0.00 |
| SANSONETTI, VIVIAN | STATEN ISLAND | NY 10306 | 06H31238891 | $1,392.53 | $1,392.53 | $0.00 |
| SANTABARBAR, MICHELE | MASSAPEQUA PARK | NY 11762 | 15M31466180 | $349.99 | $349.99 | $0.00 |
| SANTALICES, ANA | LITTLE NECK | NY 11362 | 04H31214970 | $1,788.08 | $1,788.08 | $0.00 |
| SANTAMARIA, SHARON | SOUTH AMBOY | NJ 08879 | 08H31416194 | $399.99 | $399.99 | $0.00 |
| SANTANA, ANGELA | BRONX | NY 10472 | 04P31196278 | $222.39 | $222.39 | $0.00 |
| SANTANELLI, KRISTINE | BROOKLYN | NY 11218 | 04H31377618 | $399.99 | $399.99 | $0.00 |
| SANTANGELO, DANA | STATEN ISLAND | NY 10309 | 08H31184804 | $2,142.98 | $2,142.98 | $0.00 |
| SANTANGELO, JOANNE | PINE BROOK | NJ 07058 | 06F31262153 | $76.31 | $76.31 | $0.00 |
| SANTIAGO, ALFONSE | PLAINFIELD | NJ 07060 | 08P31194707 | $238.78 | $238.78 | $0.00 |
| SANTIAGO, EDWARD | SEA BRIGHT | NJ 07760 | 09M31400245 | $104.48 | $104.48 | $0.00 |
| SANTICH, AIMEE | MANHASSET | NY 11030 | D00777792 | $495.00 | $495.00 | $0.00 |
| SANTILLI, JOSEPH | MIAMI | FL 33156 | 09M31453117 | $22.99 | $22.99 | $0.00 |
| SANTINO, ANTHONY | EAST ROCKAWAY | NY 11518 | 04P30437944 | $110.00 | $110.00 | $0.00 |
| SANTO, JENNIFER | NORWALK | CT 06851 | 16H31148788 | $349.79 | $349.79 | $0.00 |
| SANTO, SUSAN | SOUTHAMPTON | PA 18966 | 09M31418299 | $76.46 | $76.46 | $0.00 |
| SANTORO, JOANN | MASSAPEQUA | NY 11758 | 04P31440656 | $1,100.00 | $1,100.00 | $0.00 |
| SANTORO, KAREN | CARLE PLACE | NY 11514 | 04P31160458 | $162.92 | $162.92 | $0.00 |
| SANTOS, RUI | JACKSON | NJ 08527 | 08H31450511 | $1,881.84 | $1,881.84 | $0.00 |
| SANTOSTEFAN, JAMES | STATEN ISLAND | NY 10301 | 08P31456077 | $111.27 | $111.27 | $0.00 |
| SANTUCCI, ELAINE | JACKSON | NJ 08527 | 08H31454011 | $1,577.16 | $1,577.16 | $0.00 |
| SANTUCCI, VAL | OSSINING | NY 10562 | 19H30926233 | $1,399.99 | $1,399.99 | $0.00 |
| SANTULLI, GINA | CLIFTON | NJ 07013 | 15M31324842 | $30.34 | $30.34 | $0.00 |
| SANTULLI, MARYANNE | GARDEN CITY | NY 11530 | W02022510 | $14.00 | $14.00 | $0.00 |
| SANZONE, ROSEMARIE | FREEHOLD | NJ 07728 | 08P31100845 | $16.99 | $16.99 | $0.00 |
| SAOUD, BASIL | LITTLE FALLS | NJ 07424 | 06F31428997 | $873.01 | $873.01 | $0.00 |
| SAPDIN, JOSH | DIX HILLS | NY 11746 | 50H30923671 | $249.99 | $249.99 | $0.00 |
| SAPER, M | NO BELLMORE | NY 11710 | 04P31316402 | $119.92 | $119.92 | $0.00 |
| SAPERSTEIN, SAMANTHA | NEW YORK | NY 10011 | 09M31461276 | $1,199.99 | $1,199.99 | $0.00 |
| SAPOFF, LOUIS | NESCONSET | NY 11767 | 07H31446900 | $399.99 | $399.99 | $0.00 |
| SARANIERO, VANESSA | STATEN ISLAND | NY 10305 | 08H31257895 | $921.13 | $921.13 | $0.00 |
| SARANTINOUD, ANGELA | WEST LONG BRANC | NJ 07764 | 08H31391211 | $499.98 | $499.98 | $0.00 |
| SARANTOS, DONNA | MARLBORO | NJ 07746 | 41H31027659 | $3,268.79 | $2,425.00 | $843.79 |
| SARDILLI, ELLEN | SOMERS | NY 10589 | 19P31401470 | $98.38 | $98.38 | $0.00 |
| SARDILLI, JENNA | SOMERS | NY 10589 | W02064328 | $1,196.00 | $1,196.00 | $0.00 |
| SARDO, CARRIE | BRADENTON | FL 34202 | 09M31465413 | $24.99 | $24.99 | $0.00 |
| SARDONE, DARLENE | STATEN ISLAND | NY 10305 | 09M31425296 | $8.67 | $8.67 | $0.00 |
| SARIC, MARIANNA | BETHPAGE | NY 11714 | 50H31447060 | $1,581.21 | $1,581.21 | $0.00 |
| SARLETT, GWENDOLYN | ELMONT | NY 11003 | 04P31406725 | $109.97 | $109.97 | $0.00 |
| SARLI, ELVIRA | BROOKLYN | NY 11228 | 04P31294828 | $838.55 | $838.55 | $0.00 |
| SARMIENTO, MARIA | ELMHURST | NY 11373 | 04H31289582 | $1,950.65 | $1,950.65 | $0.00 |
| SARRERO, LENNY | CHAPPAQUA | NY 10514 | 19H31463216 | $170.00 | $170.00 | $0.00 |
| SARTORI, DENISE | SEAFORD | NY 11783 | 04H31397441 | $101.99 | $101.99 | $0.00 |
| SARTORIUS, JANET | MOUNT KISCO | NY 10549 | 19P31437329 | $94.66 | $94.66 | $0.00 |
| SASSO, GENE | MIDDLETOWN | NJ 07748 | 08P31461028 | $385.19 | $385.19 | $0.00 |
| SASSONE, ANTHONY | HOWARD BEACH | NY 11414 | 09M31462387 | $149.98 | $149.98 | $0.00 |
| SATTLER, CAROL | LEVITTOWN | NY 11756 | 04H31361960 | $1,848.50 | $1,848.50 | $0.00 |
| SAUERSTROM, ESTELLE | EAST NORWICH | NY 11732 | 04P31173925 | $119.99 | $119.99 | $0.00 |
| SAUL, JANINE | MONROE TOWNSHIP | NJ 08831 | 08H31316954 | $180.00 | $180.00 | $0.00 |
| SAUTER, EDITH | FRANKLIN LAKES | NJ 07417 | 06H31461399 | $299.99 | $299.99 | $0.00 |
| SAVARESE, JENNIFER | HOLBROOK | NY 11741 | 04H31398768 | $549.98 | $549.98 | $0.00 |
| SAVASTA, JOY | HAUPPAUGE | NY 11788 | 09M31464100 | $265.00 | $265.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| SAVEDOFF, MARK | LAKEWOOD | NJ 08701 | 08C31212720 | $176.54 | $176.54 | $0.00 |
| SAVELLI, MARIA | LYNDHURST | NJ 07071 | 06H31284012 | $941.59 | $941.59 | $0.00 |
| SAVERIANO, VANESSA | TOTOWA | NJ 07512 | 06P31358085 | $79.99 | $79.99 | $0.00 |
| SAVESCU, CRISTIANA | ASTORIA | NY 11106 | 04C31407562 | $1,533.50 | $1,533.50 | $0.00 |
| SAVIN, CAROLE | EDISON | NJ 08820 | 08P31461358 | $166.90 | $166.90 | $0.00 |
| SAVINO, ANGELO | OYSTER BAY | NY 11771 | W02071944 | $1,196.00 | $1,196.00 | $0.00 |
| SAVINO, LEONARD | MAHWAH | NJ 07430 | 06F31237509 | $173.34 | $173.34 | $0.00 |
| SAVINO, R | MANHASSET | NY 11030 | 04H31416882 | $3,785.40 | $2,425.00 | $1,360.40 |
| SAVITCH, ERIC | CHERRY HILL | NJ 08003 | 52H30884296 | $2,749.94 | $2,425.00 | $324.94 |
| SAVO, FILIPPINA | STATEN ISLAND | NY 10307 | 08H31436992 | $547.25 | $547.25 | $0.00 |
| SAVOIA, MICHAEL | PERTH AMBOY | NJ 08861 | 15H31407987 | $629.99 | $629.99 | $0.00 |
| SAVONA, JOHN | MIDDLE ISLAND | NY 11953 | 07H31450458 | $6,150.54 | $2,425.00 | $3,725.54 |
| SAVOY, ILENE | BAYSIDE | NY 11360 | 04C31071364 | $4,626.21 | $2,425.00 | $2,201.21 |
| SAVVA, JILL | MONTCLAIR | NJ 07043 | 06H31447975 | $2,327.22 | $2,327.22 | $0.00 |
| SAVVA, SEVASMIA | ROSLYN HEIGHTS | NY 11577 | 09M31335861 | $49.99 | $49.99 | $0.00 |
| SAWYER, LAUREN | MADISON | NJ 07940 | 09M31064955 | $83.00 | $83.00 | $0.00 |
| SAYEGH, CHRISTINE | SCARSDALE | NY 10583 | 19P31432763 | $37.48 | $37.48 | $0.00 |
| SAYEGH, ZEINA | HEMPSTEAD | NY 11550 | 04P31449233 | $114.02 | $114.02 | $0.00 |
| SAYERS, DONALD | NEW YORK | NY 10014 | 09M31311345 | $213.12 | $213.12 | $0.00 |
| SCACCO, LINA | GLEN HEAD | NY 11542 | 04H31437192 | $2,659.00 | $2,425.00 | $234.00 |
| SCADUTO, PATRICIA | MANCHESTER TOWNSHIP | NJ 08759 | 08H31267738 | $1,279.96 | $1,279.96 | $0.00 |
| SCAFFIDI, CHRISTINE | EAST MEADOW | NY 11554 | 04H31300515 | $412.75 | $412.75 | $0.00 |
| SCAFIDI, NICK | MAHOPAC | NY 10541 | 19C30781326 | $435.00 | $435.00 | $0.00 |
| SCAFO, CAROLYN | ISLAND PARK | NY 11558 | 09M30770419 | $17.02 | $17.02 | $0.00 |
| SCAFURI, ANDREA | ENGLISHTOWN | NJ 07726 | 08P31079685 | $29.99 | $29.99 | $0.00 |
| SCAGLIONE, ANTONELLA | ASTORIA | NY 11103 | 09M31464836 | $408.10 | $408.10 | $0.00 |
| SCALA, ROSE | WANTAGH | NY 11793 | 04H31424386 | $1,172.56 | $1,172.56 | $0.00 |
| SCALERA, ANDREW | TOMS RIVER | NJ 08753 | 08H30982062 | $2,199.99 | $2,199.99 | $0.00 |
| SCALERA, JOHN | DENVILLE | NJ 07834 | 06H31403038 | $2,487.73 | $2,425.00 | $62.73 |
| SCALI, ROSA | MOUNTAINSIDE | NJ 07092 | 08H31280417 | $1,251.89 | $1,251.89 | $0.00 |
| SCANAPICO, LISA | HO HO KUS | NJ 07423 | 09M31442921 | $5.55 | $5.55 | $0.00 |
| SCANGA, CONNIE | MAHOPAC | NY 10541 | 19H31409586 | $647.50 | $647.50 | $0.00 |
| SCANLIN, K | TUCKAHOE | NY 10707 | 19P30960425 | $399.99 | $399.99 | $0.00 |
| SCANLON, KERRI | SMITHTOWN | NY 11787 | 04F31375639 | $69.99 | $69.99 | $0.00 |
| SCARLOTTA, AUDRA | HOWELL | NJ 07731 | 09M31346845 | $125.00 | $125.00 | $0.00 |
| SCARMATO, CARMELA | STATEN ISLAND | NY 10309 | 08P31062238 | $103.48 | $103.48 | $0.00 |
| SCARNATI, FRANK | OLD BRIDGE | NJ 08857 | 08H31449962 | $2,648.24 | $2,425.00 | $223.24 |
| SCARNATI, PAUL | OLD BRIDGE | NJ 08857 | 08H31450024 | $1,081.48 | $1,081.48 | $0.00 |
| SCAROLA, RICH | LAKE GROVE | NY 11755 | 07C30548188 | $19.99 | $19.99 | $0.00 |
| SCARPATI, SUZIE | WANTAGH | NY 11793 | 04H31299837 | $2,525.39 | $2,425.00 | $100.39 |
| SCARPATO, ENEDA | NORTH BERGEN | NJ 07047 | 06P31201731 | $20.00 | $20.00 | $0.00 |
| SCARPELLI, PAUL | OLD BETHPAGE | NY 11804 | 50C30130568 | $39.99 | $39.99 | $0.00 |
| SCARPINATO, FRANK | FRESH MEADOWS | NY 11365 | 04P31147503 | $79.96 | $79.96 | $0.00 |
| SCATURRO, ROSEANN | ELIZABTH | NJ 07202 | 08H31459626 | $3,370.48 | $2,425.00 | $945.48 |
| SCAVELLI, L | BELLMORE | NY 11710 | 04H31377924 | $349.99 | $349.99 | $0.00 |
| SCEPPE, PAUL | WANTAGH | NY 11793 | 04H31456006 | $965.88 | $965.88 | $0.00 |
| SCHACHTER, KEN AND MARI | MORGANVILLE | NJ 07751 | 41H31425750 | $800.00 | $800.00 | $0.00 |
| SCHADF, HELEN | BELLMORE | NY 11710 | 04P30972079 | $10.39 | $10.39 | $0.00 |
| SCHAEFER, MICHAEL | ORIENT | NY 11957 | 04H31447099 | $6,231.93 | $2,425.00 | $3,806.93 |
| SCHAEFFER, KAREN | OLD BRIDGE | NJ 08857 | 09M31414447 | $190.15 | $190.15 | $0.00 |
| SCHAFFER, DESIREE | MALVERNE | NY 11565 | 04P31410774 | $154.77 | $154.77 | $0.00 |
| SCHAFFER, GERALDINE | BEDMINSTER | NJ 07921 | W02035104 | $796.00 | $796.00 | $0.00 |
| SCHAFURI, ANDREA | MANALAPAN | NJ 07726 | 08P31080006 | $120.14 | $120.14 | $0.00 |
| SCHAGLUSO, FRANK | SMITHTOWN | NY 11787 | 07C31426900 | $488.78 | $488.78 | $0.00 |
| SCHAIN, REBECCA | NEW CITY | NY 10956 | 15M31177434 | $100.00 | $100.00 | $0.00 |
| SCHAIR, ROBIN | WOODCLIFF LAKE | NJ 07677 | 06C31343128 | $1,548.14 | $1,548.14 | $0.00 |
| SCHANBERG, BRUCE | BRONX | NY 10475 | 19H31312690 | $967.19 | $967.19 | $0.00 |
| SCHANKER, BRIAN | STATEN ISLAND | NY 10309 | 09M31231026 | $309.36 | $309.36 | $0.00 |
| SCHAPLOWSKY, ELLEN | LITTLE FALLS | NJ 07424 | 06P31377607 | $449.94 | $449.94 | $0.00 |
| SCHAPO, CLAUDIA | RIDGEFIELD | NY 07657 | 09M31448035 | $11.41 | $11.41 | $0.00 |
| SCHARFGLASS, DANIEL | QUEENS VILLAGE | NY 11427 | 09M31422459 | $29.97 | $29.97 | $0.00 |
| SCHAUMBURG, THERESA | FLORAL PARK | NY 11001 | W02055398 | $1,207.00 | $1,207.00 | $0.00 |
| SCHECHNER, R | OLD BETHPAGE | NY 11804 | 50H31025685 | $2,249.97 | $2,249.97 | $0.00 |
| SCHECHTER, LAURA | CRANFORD | NJ 07016 | 08C30700712 | $1,759.99 | $1,759.99 | $0.00 |
| SCHECHTER, MICHAEL | TEANECK | NY 07666 | 18F31448659 | $369.16 | $369.16 | $0.00 |
| SCHECHTMAN, HARRIS | BALDWIN | NY 11510 | 04H31333081 | $454.99 | $454.99 | $0.00 |
| SCHEEHLE, STACY | NEW YORK | NY 10028 | 09M31464575 | $63.96 | $63.96 | $0.00 |
| SCHEINER, PAM | NEW YORK | NY 10019 | 04F31421169 | $569.20 | $569.20 | $0.00 |
| SCHEINMAN, DINA | NEW YORK | NY 10023 | 04H31182058 | $599.96 | $599.96 | $0.00 |
| SCHEINMAN, TAMAR | WOODMERE | NY 11598 | 04H31447852 | $1,274.09 | $1,274.09 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| SCHELL, GARY | CORTLANDT MANOR | NY | 10567 | 09M31459226 | $185.50 | $185.50 | $.00 |
| SCHENCK, NORMAN | SOUTH BOUND BROOK | NJ | 08880 | 08P31139460 | $149.99 | $149.99 | $.00 |
| SCHERB, E | KINGS PARK | NY | 11754 | 04H31230239 | $830.93 | $830.93 | $.00 |
| SCHERER, DONALD | SUFFERN | NY | 10901 | 06H31198014 | $2,779.68 | $2,425.00 | $354.68 |
| SCHERER, MADELENE | COMMACK | NY | 11725 | 04P31445637 | $24.43 | $24.43 | $.00 |
| SCHERRER, PETER | NUTLEY | NJ | 07110 | 04H31430238 | $799.99 | $799.99 | $.00 |
| SCHESS, JOANNE | HOWARD BEACH | NY | 11414 | 04P31428793 | $249.99 | $249.99 | $.00 |
| SCHETTINO, JANINE | CROSS RIVER | NY | 10518 | 19H31386535 | $299.99 | $299.99 | $.00 |
| SCHIANO, LORRAINE | STATEN ISLAND | NY | 10306 | 09M31403853 | $379.40 | $379.40 | $.00 |
| SCHIAVO, TARA | WYCKOFF | NJ | 07481 | 15M31465032 | $216.30 | $216.30 | $.00 |
| SCHIAVONE N, & ELLEN | RYE | NY | 10580 | 19C31407459 | $137.92 | $137.92 | $.00 |
| SCHICK, ROBERT | WHITE PLAINS | NY | 10605 | 19H31447310 | $399.99 | $399.99 | $.00 |
| SCHIFF, BARBARA | HOLMDEL | NJ | 07733 | 08H31407652 | $349.99 | $349.99 | $.00 |
| SCHIFF, FRANCINE | PASSAIC | NJ | 07055 | 06P31024722 | $300.00 | $300.00 | $.00 |
| SCHIFFER, NADINE | PLAINVIEW | NY | 11803 | 04H31421564 | $974.97 | $974.97 | $.00 |
| SCHIFFMAN, JODI | ROCKVILLE CENTRE | NY | 11570 | 09M31422786 | $146.63 | $146.63 | $.00 |
| SCHILDKRAUT, DOHN | MANHASSET | NY | 11030 | 04H30889724 | $2,609.97 | $2,425.00 | $184.97 |
| SCHILDKRAUT, HARVEY | LITTLE NECK | NY | 11362 | 04H31059553 | $689.22 | $689.22 | $.00 |
| SCHIRO, CHRISTINA | GLENDALE | NY | 11385 | 09M31442878 | $100.68 | $100.68 | $.00 |
| SCHITTONE, ANGELA | LINDEN | NJ | 07036 | 08F31446013 | $726.26 | $726.26 | $.00 |
| SCHLANGER, PHYLLIS | MONROE TOWNSHIP | NJ | 08831 | 08F31190320 | $1,123.49 | $1,123.49 | $.00 |
| SCHLEIFMAN, JOYCE | FREEHOLD | NJ | 07728 | 08F31215412 | $102.99 | $102.99 | $.00 |
| SCHLESINGER, JO-ANN | OSSINING | NY | 10562 | W01993318 | $400.00 | $400.00 | $.00 |
| SCHLOESSER, CAROL | POMPTON PLAINS | NJ | 07444 | 09M31451153 | $81.59 | $81.59 | $.00 |
| SCHLOSSBERG, GART | ARDSLEY | NY | 10502 | 19P31421388 | $643.29 | $643.29 | $.00 |
| SCHMEDING, LINDA | RUTHERFORD | NJ | 07070 | 06H31460012 | $3,070.88 | $2,425.00 | $645.88 |
| SCHMIDT, | BELLROSE | NY | 11427 | W02055170 | $280.00 | $280.00 | $.00 |
| SCHMIDT, B | BREEZY POINT | NY | 11697 | 04H31438750 | $1,087.78 | $1,087.78 | $.00 |
| SCHMIDT, BARBARA | SYOSSET | NY | 11791 | 04H31249881 | $923.25 | $923.25 | $.00 |
| SCHMIDT, J | EAST NORTHPORT | NY | 11731 | W02010034 | $109.00 | $109.00 | $.00 |
| SCHMIDT, MARIANNE | MAMARONECK | NY | 10543 | 19H31277288 | $2,308.44 | $2,308.44 | $.00 |
| SCHMIDT, WENDY | STATEN ISLAND | NY | 10307 | 09M31364344 | $115.59 | $115.59 | $.00 |
| SCHMILOWITZ, ABRAHAM | LAKE HIAWATHA | NJ | 07034 | 06P31463333 | $6.00 | $6.00 | $.00 |
| SCHMITT, HENRY,W | ROCKVILLE CENTR | NY | 11570 | W02073118 | $44.00 | $44.00 | $.00 |
| SCHMITT, JOAN | SOUTH HEMPSTEAD | NY | 11550 | 09M31463778 | $19.99 | $19.99 | $.00 |
| SCHMITT, KATHRYN | PINE BROOK | NJ | 07058 | 06P31464827 | $15.00 | $15.00 | $.00 |
| SCHMITT, STEPHEN | LONGMONT | CO | 80503 | 09M31355510 | $30.00 | $30.00 | $.00 |
| SCHMUCKLER, HENRY | FAIR LAWN | NJ | 07410 | 12H31424314 | $454.72 | $454.72 | $.00 |
| SCHMUTTER, ELIZABETH | FLUSHING | NY | 11366 | 09M31451177 | $143.25 | $143.25 | $.00 |
| SCHNECK, CHARLES | KINGS PARK | NY | 11754 | 09M31447904 | $36.20 | $36.20 | $.00 |
| SCHNECK, JO ANN | STATEN ISLAND | NY | 10306 | 04H31456196 | $975.32 | $975.32 | $.00 |
| SCHNEIDER, CLAIRE | MAHWAH | NJ | 07430 | 06H31441610 | $1,818.99 | $1,818.99 | $.00 |
| SCHNEIDER, DIANE | ROCKVILLE CENTRE | NY | 11570 | 04C31243643 | $3,014.19 | $2,425.00 | $589.19 |
| SCHNEIDER, LAURA | QUEENS VILLAGE | NY | 11427 | W02072586 | $10.00 | $10.00 | $.00 |
| SCHNEIDER, MARIE | BETHPAGE | NY | 11714 | W02072717 | $1,800.00 | $1,800.00 | $.00 |
| SCHNEIDER, SHERRIE | LIVINGSTON | NJ | 07039 | 06P31453585 | $20.05 | $20.05 | $.00 |
| SCHNEIDER, STEVE | NORTHPORT | NY | 11768 | 04H31165933 | $2,194.10 | $2,194.10 | $.00 |
| SCHNEIDER, TOBY | MOUNT SINAI | NY | 11766 | 04C31393241 | $2,058.32 | $2,058.32 | $.00 |
| SCHNEPF, PATRICIA | WESTFIELD | NJ | 07090 | 08C31435024 | $2,099.34 | $2,099.34 | $.00 |
| SCHNEPFF, JEFFREY | FOREST HILLS | NY | 11375 | 04C31447287 | $787.57 | $787.57 | $.00 |
| SCHNEYER, BARTON | SMITHTOWN | NY | 11787 | 04H31438604 | $539.98 | $539.98 | $.00 |
| SCHNIEDER, NORMAN | MONROE TOWNSHIP | NJ | 08831 | 08F31440396 | $369.14 | $369.14 | $.00 |
| SCHNIPPER, ROSLYN | HICKSVILLE | NY | 11801 | 04P31467293 | $8.68 | $8.68 | $.00 |
| SCHNURR, LAWRENCE | PORT JEFFERSON STA | NY | 11776 | 09M31394543 | $153.85 | $153.85 | $.00 |
| SCHOENACHER, THERESA | ROSLYN | NY | 11576 | 04H30809077 | $649.98 | $649.98 | $.00 |
| SCHOENBACK, MARC | BELLMORE | NY | 11710 | W01971824 | $2,975.00 | $2,425.00 | $550.00 |
| SCHOENBART, KAREN | SUFFERN | NY | 10901 | 53H31216351 | $568.93 | $568.93 | $.00 |
| SCHOENEICH, JAMES | SADDLE BROOK | NJ | 07663 | 06H31441085 | $1,301.09 | $1,301.09 | $.00 |
| SCHOLL, DARICE | BROOKLYN | NY | 11220 | 08P31438669 | $23.53 | $23.53 | $.00 |
| SCHOLL, JESSICA | NEW YORK | NY | 10025 | W01983474 | $556.00 | $556.00 | $.00 |
| SCHON, MARY JANE | WAYNE | PA | 19087 | 43H31188144 | $119.99 | $119.99 | $.00 |
| SCHONBERG, LING | WHITE PLAINS | NY | 10605 | 19P31442631 | $103.80 | $103.80 | $.00 |
| SCHOOLMAN, JIANPING | STONY BROOK | NY | 11790 | 09M31411727 | $146.63 | $146.63 | $.00 |
| SCHRADER, CHERYL | MERRICK | NY | 11566 | 04H31236764 | $2,499.98 | $2,425.00 | $74.98 |
| SCHRADER, ERIC | MERRICK | NY | 11566 | 04H31236728 | $2,849.98 | $2,425.00 | $424.98 |
| SCHRAGE II, BRIAN | HAMPTON BAYS | NY | 11946 | 09M31331151 | $89.79 | $89.79 | $.00 |
| SCHRAM, HOWARD | COLONIA | NY | 07067 | 08P31242159 | $12.00 | $12.00 | $.00 |
| SCHROERS, LORRAINE | NORTH HALEDON | NJ | 07508 | 06H31446842 | $499.97 | $499.97 | $.00 |
| SCHRUMPF, KATIE | MONTCLAIR | NJ | 07043 | 06P31445221 | $240.71 | $240.71 | $.00 |
| SCHUETZ, BETTY | HOUSTON | TX | 77070 | 09M31441677 | $66.68 | $66.68 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| SCHUHRER, JEANIE | PISCATAWAY | NJ 08854 | 09M31444744 | $6.88 | $6.88 | $0.00 |
| SCHULMAN, ALISSA | WASHINGTON | DC 20009 | 09M31463745 | $559.86 | $559.86 | $0.00 |
| SCHULMAN, C | E HILLS | NY 11577 | 05P31100239 | $899.96 | $899.96 | $0.00 |
| SCHULMAN, NATHAN | ROSLYN HEIGHTS | NY 11577 | 04P31290528 | $1,156.65 | $1,156.65 | $0.00 |
| SCHULSINGER, DAVID | OYSTER BAY | NY 11771 | 50F31460017 | $1,314.28 | $1,314.28 | $0.00 |
| SCHULT, LESLIE | HUNTINGTON | NY 11745 | 04P31417012 | $369.30 | $369.30 | $0.00 |
| SCHULTZ, LINDA | GLEN ROCK | NJ 07452 | 12H30942048 | $2,809.95 | $2,425.00 | $384.95 |
| SCHULTZ, VIRGINIA | EAST MEADOW | NY 11554 | 04F30484459 | $210.00 | $210.00 | $0.00 |
| SCHULZ, DEAN | NESCONSET | NY 11767 | 09M31310914 | $23.67 | $23.67 | $0.00 |
| SCHULZ, NATALIE | METUCHEN | NJ 08840 | 08P31052797 | $28.84 | $28.84 | $0.00 |
| SCHUMACHER, MARY K | CRANFORD | NJ 07016 | 08H31410307 | $2,576.00 | $2,425.00 | $151.00 |
| SCHUPLER, ELIZABETH | COLD SPRING HARBOR | NY 11724 | 09M31412907 | $339.99 | $339.99 | $0.00 |
| SCHURR, ALISSA | TENAFLY | NJ 07670 | 12F30983856 | $799.97 | $799.97 | $0.00 |
| SCHUSTER, MICHAEL | NEW YORK | NY 10023 | 19P31403405 | $491.94 | $491.94 | $0.00 |
| SCHUSTER, MICHAEL | NEW YORK | NY 10023 | 15H31404126 | $749.99 | $749.99 | $0.00 |
| SCHUTTE, DAWN | WEST MILFORD | NJ 07480 | 06P31431265 | $200.00 | $200.00 | $0.00 |
| SCHUTZER, RICHARD | SCARSDALE | NY 10583 | 19H30965053 | $4,697.33 | $2,425.00 | $2,272.33 |
| SCHWAB, SUSAN | SCARSDALE | NY 10583 | 09M30753256 | $16.82 | $16.82 | $0.00 |
| SCHWARTZ, ADELE | NEW YORK | NY 10025 | 08F31217602 | $82.57 | $82.57 | $0.00 |
| SCHWARTZ, ALLISON | CLOSTER | NJ 07624 | 12H30957166 | $2,499.97 | $2,425.00 | $74.97 |
| SCHWARTZ, ANN | WESTBURY | NY 11590 | 04C31094878 | $635.54 | $635.54 | $0.00 |
| SCHWARTZ, BETTY | MANHASSET | NY 11030 | W02073543 | $150.00 | $150.00 | $0.00 |
| SCHWARTZ, CHRISTINE | FORT LEE | NJ 07024 | 09M31319520 | $1.34 | $1.34 | $0.00 |
| SCHWARTZ, ELLIOT | BROOKLYN | NY 11224 | 04P31418902 | $127.41 | $127.41 | $0.00 |
| SCHWARTZ, ELON | CROTON ON HUDSON | NY 10520 | 04H31295108 | $2,402.89 | $2,402.89 | $0.00 |
| SCHWARTZ, IRA | POUND RIDGE | NY 10576 | 09M31384264 | $148.52 | $148.52 | $0.00 |
| SCHWARTZ, JEFFREY | WESTBURY | NY 11590 | 04P31158205 | $366.59 | $366.59 | $0.00 |
| SCHWARTZ, TAMARA | SCARSDALE | NY 10583 | 19H31239216 | $2,125.90 | $2,125.90 | $0.00 |
| SCHWARZ, HARRY | FOREST HILLS | NY 11375 | 04H30738580 | $307.99 | $307.99 | $0.00 |
| SCHWARZ, LORRAINE | WHITE PLAINS | NY 10605 | 19H31298538 | $1,102.80 | $1,102.80 | $0.00 |
| SCHWEITZER, JANET | RANDOLPH | NJ 07869 | 06P31215050 | $184.58 | $184.58 | $0.00 |
| SCIACCA, ROSE | VALLEY STREAM | NY 11580 | 04P31421381 | $208.43 | $208.43 | $0.00 |
| SCIACCA, VIVIAN | BEECHHURST | NY 11357 | 04P31442619 | $173.78 | $173.78 | $0.00 |
| SCIALABBA, DONALD | MARTINSVILLE | NJ 08836 | 08H31295946 | $385.19 | $385.19 | $0.00 |
| SCIANCALEPO, ANGELA | CLIFTON | NJ 07013 | 06H31349347 | $449.99 | $449.99 | $0.00 |
| SCIANCALEPO, JOE | WAYNE | NJ 07470 | 06H31162987 | $4,654.48 | $2,425.00 | $2,229.48 |
| SCIARA, ANN | HUNTINGTON STATION | NY 11746 | 04H31460883 | $1,114.42 | $1,114.42 | $0.00 |
| SCIARAFFO, ANN | FREEHOLD | NJ 07728 | 09M31286945 | $493.97 | $493.97 | $0.00 |
| SCIAVOLINO, ANNE | STATEN ISLAND | NY 10305 | 08H31197912 | $1,118.76 | $1,118.76 | $0.00 |
| SCIBELLI, ROBERT | WESTBURY | NY 11590 | 04H31293177 | $3,646.85 | $2,425.00 | $1,221.85 |
| SCIROCCO, DIANE | OLD TAPPAN | NY 07675 | 06P31405728 | $350.00 | $350.00 | $0.00 |
| SCIULARA, CARMELA | HOWARD BEACH | NY 11414 | 04F31328578 | $1,100.00 | $1,100.00 | $0.00 |
| SCOLI, MICHAEL | HARRISON | NY 10528 | 19H31422074 | $699.99 | $699.99 | $0.00 |
| SCOMA, LORETTA | VALLEY STREAM | NY 11580 | 04H31455003 | $868.95 | $868.95 | $0.00 |
| SCORDINO, PARTICIA | WHITE PLAINS | NY 10601 | 15M31465819 | $98.95 | $98.95 | $0.00 |
| SCORSONE, SANDY | EAST HANOVER | NJ 07936 | 06H31260975 | $1,564.85 | $1,564.85 | $0.00 |
| SCOTT, C. | GARDEN CITY | NY 11530 | 04H31418203 | $2,215.84 | $2,215.84 | $0.00 |
| SCOTT, EILEEN | BELLEROSE VILLAGE | NY 11001 | 09M31463261 | $119.95 | $119.95 | $0.00 |
| SCOTT, JACKIE | WOODMERE | NY 11598 | 04H31421342 | $2,112.64 | $2,112.64 | $0.00 |
| SCOTT, JESSICA | STATEN ISLAND | NY 10308 | 04H31452842 | $1,627.47 | $1,627.47 | $0.00 |
| SCOTT, KARLENE | WAYNE | NJ 07470 | 06H31399260 | $379.84 | $379.84 | $0.00 |
| SCOTT, KERRI | WEST PATERSON | NJ 07424 | 06P31405833 | $280.86 | $280.86 | $0.00 |
| SCOTT, ROBERT | FLUSHING | NY 11358 | 09M31384221 | $539.98 | $539.98 | $0.00 |
| SCOTTI, MARYANNE | STATEN ISLAND | NY 10309 | 09M31316719 | $284.99 | $284.99 | $0.00 |
| SCOTTO, M | GREAT NECK | NY 11023 | 04P31264368 | $399.98 | $399.98 | $0.00 |
| SCOUFARAS, DOROTHY | ASTORIA | NY 11105 | 04H31425084 | $1,151.42 | $1,151.42 | $0.00 |
| SCRAP, , | BALDWIN | NY 11510 | 05P31450031 | $10.00 | $10.00 | $0.00 |
| SCRIVANICH, NICHOLAS | RIDGEFIELD | NJ 07657 | 06H31215070 | $360.99 | $360.99 | $0.00 |
| SCRIVANICH, ROSE | RIDGEFIELD | NJ 07657 | 06H31283662 | $484.15 | $484.15 | $0.00 |
| SCRIVERI, DIANE | SADDLE BROOK | NJ 07663 | 12H30907944 | $2,961.19 | $2,425.00 | $536.19 |
| SCRO, JEROME | MOUNT SINAI | NY 11766 | 04H30942289 | $3,219.86 | $2,425.00 | $794.86 |
| SCUDERI, MARIA | EASTCHESTER | NY 10709 | 19F31402866 | $789.85 | $789.85 | $0.00 |
| SCUDERI, MICHAEL | CARLE PLACE | NY 11514 | W02066541 | $371.00 | $371.00 | $0.00 |
| SCUDIERI, LISA | WAYNE | NJ 07470 | 06F31414080 | $59.99 | $59.99 | $0.00 |
| SCULLY, ANTHONY | YONKERS | NY 10710 | 19H31381591 | $1,199.99 | $1,199.99 | $0.00 |
| SCULLY, CARMELA | YONKERS | NY 10710 | 19H31381554 | $349.99 | $349.99 | $0.00 |
| SCULLY, JENNIFER | WYCKOFF | NJ 07481 | 15M31280470 | $71.33 | $71.33 | $0.00 |
| SCURA, VINCENT | STATEN ISLAND | NY 10309 | 09M31466104 | $149.99 | $149.99 | $0.00 |
| SCUTARI, LAURA | STATEN ISLAND | NY 10310 | 04H31457270 | $1,668.88 | $1,668.88 | $0.00 |
| SCZEPANSKI, MARILYN | WAYNE | NJ 07470 | 06P31453769 | $0.00 | $0.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| S'DAO, JONATHAN | JERSEY CITY | NJ | 07310 | 08H31350210 | $719.99 | $719.99 | $0.00 |
| SEAMAN, KAREN | LINDEN | NJ | 07036 | 09M31447611 | $314.99 | $314.99 | $0.00 |
| SEAMAN, SUZANNE | CALDWELL | NJ | 07006 | W02006365 | $35.00 | $35.00 | $0.00 |
| SEAQUIST, LINDSAY | PORT WASHINGTON | NY | 11050 | 09M31466629 | $345.52 | $345.52 | $0.00 |
| SEBOLD, ELIZABETH | SOUTH AMBOY | NJ | 08879 | 08C31445878 | $1,979.98 | $1,979.98 | $0.00 |
| SEDDO, INDRANI | BROOKLYN | NY | 11230 | D00758902 | $3,000.00 | $2,425.00 | $575.00 |
| SEDEREAS, EUGENIA | RANDOLPH | NJ | 07869 | 06P31448137 | $128.24 | $128.24 | $0.00 |
| SEDLAZEK, SUSAN | BRIDGEWATER | NJ | 08807 | 08C31417602 | $363.79 | $363.79 | $0.00 |
| SEEGERS, LORRAINE | FLORHAM PARK | NJ | 07932 | 06P31429040 | $80.00 | $80.00 | $0.00 |
| SEELEY, STEPHANIE | PELHAM | NY | 10803 | 19P31436131 | $26.79 | $26.79 | $0.00 |
| SEGUINOT, PETE | PELHAM MANOR | NY | 10803 | 19C31132767 | $1,528.80 | $1,528.80 | $0.00 |
| SEHRA, JAG | SCARSDALE | NY | 10583 | 19P31461686 | $129.73 | $129.73 | $0.00 |
| SEHWAB, CAROL | MANALAPAN | NJ | 07726 | 08C31416077 | $1,699.98 | $1,699.98 | $0.00 |
| SEIDEL, BARBARA | PERRINEVILLE | NJ | 08535 | 08H31459267 | $3,389.66 | $2,425.00 | $964.66 |
| SEIDITA, THOMAS | MERRICK | NY | 11566 | 04H31449550 | $449.98 | $449.98 | $0.00 |
| SEIF, MARTIN | STAMFORD | CT | 06902 | 19P30955276 | $249.99 | $249.99 | $0.00 |
| SEIFERT, STEPHANIE | ROCKVILLE CENTRE | NY | 11570 | 04H31417073 | $711.97 | $711.97 | $0.00 |
| SEIFERTH, GLENN | WOODSIDE | NY | 11377 | 04H31318180 | $359.99 | $359.99 | $0.00 |
| SEIFERTH, LISABETH | DIX HILLS | NY | 11746 | 04P31442363 | $634.28 | $634.28 | $0.00 |
| SEIGAL, JOAN | CLIFTON | NJ | 07013 | 06H31423335 | $606.82 | $606.82 | $0.00 |
| SEITZ, BERTHA | OSSINING | NY | 10562 | 19H31466633 | $1,799.99 | $1,799.99 | $0.00 |
| SEITZ, MADELINE | WHITING | NJ | 08759 | 09M31467361 | $59.00 | $59.00 | $0.00 |
| SEKHON, RAJBIR | JERICHO | NY | 11753 | 04H31450802 | $399.99 | $399.99 | $0.00 |
| SELIG, BETH | NEW YORK | NY | 10021 | 19H31242731 | $399.99 | $399.99 | $0.00 |
| SELIKTAR, TOVA | GREAT NECK | NY | 11020 | 04F31343957 | $361.37 | $361.37 | $0.00 |
| SELIM, MARGUERITE | SANDS POINT | NY | 11050 | 04H31441428 | $2,941.36 | $2,425.00 | $516.36 |
| SELINGER, ROSS | PORT WASHINGTON | | 11080 | W02008069 | $150.00 | $150.00 | $0.00 |
| SELLA, CAROL | STATEN ISLAND | NY | 10312 | 09M31170762 | $77.99 | $77.99 | $0.00 |
| SELLECK, LAURA | LEDGEWOOD | NJ | 07852 | 47P31184807 | $50.00 | $50.00 | $0.00 |
| SELLIS, ZANE | JERICHO | NY | 11753 | 04H30943170 | $2,709.97 | $2,425.00 | $284.97 |
| SELLMAN, STEVEN | WOODCLIFF LAKE | NJ | 07677 | 12H30475508 | $1,756.32 | $1,756.32 | $0.00 |
| SELOBER, BRIAN | AVERDEEN | NJ | 07747 | 08P31396587 | $12.03 | $12.03 | $0.00 |
| SELSEY, DARRYL | MT VERNON | NY | 10552 | 19H31425902 | $3,019.47 | $2,425.00 | $594.47 |
| SELTZER, LAURA | NEW YORK | NY | 10128 | 19H31332603 | $395.54 | $395.54 | $0.00 |
| SELVAGGI, GRACE | EDISON | NJ | 08817 | 08P31456903 | $342.39 | $342.39 | $0.00 |
| SELVAGGIO, GINA | SOUTH RIVER | NJ | 08882 | 08H31439232 | $2,043.69 | $2,043.69 | $0.00 |
| SEMIA, HALA | WEST PATERSON | NJ | 07424 | 06P31450203 | $10.42 | $10.42 | $0.00 |
| SEMLER, JOANNE | HOLMDEL | NJ | 07733 | 08H31221873 | $727.59 | $727.59 | $0.00 |
| SENATORE, BRIAN | HUNTINGTON | NY | 11743 | 04P31106265 | $30.00 | $30.00 | $0.00 |
| SENDER, HARLAN | ORADELL | NJ | 07649 | 06H31415996 | $2,000.19 | $2,000.19 | $0.00 |
| SENDER, JON | BRONX | NY | 10471 | 19C31357324 | $163.95 | $163.95 | $0.00 |
| SENG, MARIA | GREAT NECK | NY | 11021 | 04C31095878 | $85.00 | $85.00 | $0.00 |
| SENOFONTE, KATHY | CLARK | NJ | 07066 | 08H31104495 | $2,110.54 | $2,110.54 | $0.00 |
| SEPE, SUSAN | MERRICK | NY | 11566 | W01949338 | $430.00 | $430.00 | $0.00 |
| SERGEANT, LINDSAY | CROTON ON HUDSON | NY | 10520 | 09M31322499 | $13.24 | $13.24 | $0.00 |
| SERINI, DANIELLE | HOLMDEL | NJ | 07733 | 08H30926530 | $1,149.98 | $1,149.98 | $0.00 |
| SEROTTA, MERYL | SYOSSET | NY | 11791 | W01981887 | $20.00 | $20.00 | $0.00 |
| SERPA, LORI | NORTH BABYLON | NY | 11703 | 04H31224182 | $1,292.57 | $1,292.57 | $0.00 |
| SERRA, BONNIE | JERSEY CITY | NY | 07305 | 09M31466980 | $59.95 | $59.95 | $0.00 |
| SERRANO, NANCY | EGG HARBOR | NJ | 08234 | 06P31465165 | $75.00 | $75.00 | $0.00 |
| SERUR, STEPHANIE | BELLMORE | NY | 11710 | 15H31451425 | $1,348.50 | $1,348.50 | $0.00 |
| SERVIDIO, CAROL | CARMEL | NY | 10512 | 19H31354241 | $1,129.98 | $1,129.98 | $0.00 |
| SESSA, JOSEPH | STATEN ISLAND | NY | 10301 | 15H31243800 | $167.97 | $167.97 | $0.00 |
| SESSA, LEONARD | MATTITUCK | NY | 11952 | 04F31452502 | $3,244.61 | $2,425.00 | $819.61 |
| SESSA, PAULA | GARDEN CITY | NY | 11530 | 04H31452117 | $675.00 | $675.00 | $0.00 |
| SETH, DHARA | EDISON | NJ | 08820 | 08C31247698 | $549.08 | $549.08 | $0.00 |
| SETH, KUMDESH | EDISON | NJ | 08820 | 08H31450436 | $2,041.46 | $2,041.46 | $0.00 |
| SEVERINO, ELLEN | COMMACK | NY | 11725 | 09M31445297 | $299.99 | $299.99 | $0.00 |
| SEVETAR, A | N.WOODMERE | NY | 11581 | 04H31402032 | $499.99 | $499.99 | $0.00 |
| SEYMOUR, COLEEN | WESTBURY | NY | 11590 | 04C31278996 | $1,180.74 | $1,180.74 | $0.00 |
| SGROI, ANTONINA | BELLEROSE | NY | 11426 | W02055580 | $2,750.00 | $2,425.00 | $325.00 |
| SGROI, JOHN | CHATHAM | NJ | 07928 | 48H30961561 | $999.99 | $999.99 | $0.00 |
| SHAABAN, AHMED | CEDAR GROVE | NJ | 07009 | 06P31288729 | $789.10 | $789.10 | $0.00 |
| SHABMAN, KAREN | YONKERS | NY | 10704 | 19P31423768 | $165.41 | $165.41 | $0.00 |
| SHACKOWSKY, PATRICIA | GARDEN CITY | NY | 11530 | W02024355 | $25.00 | $25.00 | $0.00 |
| SHAFER, SUSAN | BAYSIDE | NY | 11364 | 04H31365638 | $859.92 | $859.92 | $0.00 |
| SHAFIZADEH, A | HUNTINGTON STATION | NY | 11746 | 04P31416854 | $276.97 | $276.97 | $0.00 |
| SHAH, ARPIT | NAPERVILLE | IL | 60563 | 09M31453384 | $22.49 | $22.49 | $0.00 |
| SHAH, CHIRAG | JERSEY CITY | NY | 07310 | W02055572 | $1,596.00 | $1,596.00 | $0.00 |
| SHAH, DILIP | CLIFTON | NJ | 07013 | 06C31235537 | $1,182.34 | $1,182.34 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| SHAH, GOVINDLAL | FRANKLIN PARK | NJ | 08823 | 08H31184032 | $1,379.98 | $1,379.98 | $.00 |
| SHAH, HASMUKH | PARAMUS | NJ | 07652 | 06H31195809 | $350.16 | $350.16 | $.00 |
| SHAH, HIMANSHU | BURLINGTON | MA | 01803 | 06F31355971 | $119.99 | $119.99 | $.00 |
| SHAH, MILIND | EDISON | NJ | 08820 | 08F31220039 | $347.74 | $347.74 | $.00 |
| SHAH, MONICA | MERRICK | NY | 11566 | W02071841 | $5,596.00 | $2,425.00 | $3,171.00 |
| SHAH, SEJAL | OLD WESTBURY | NY | 11568 | 04P31295947 | $222.88 | $222.88 | $.00 |
| SHAH, SUNIL | LANSDALE | PA | 19446 | 08P31366503 | $149.00 | $149.00 | $.00 |
| SHAH, VIRENDRA | GREAT NECK | NY | 11023 | 04P31162634 | $1,334.48 | $1,334.48 | $.00 |
| SHAH, VIRENDRA | NORTH MIAMI BEACH | FL | 33160 | 04H31447412 | $6,248.45 | $2,425.00 | $3,823.45 |
| SHAHEDE, ELIZABETH | DENVILLE | NJ | 07834 | 06P31343047 | $9.99 | $9.99 | $.00 |
| SHAHID, FATIMA | SPRINGFIELD | NJ | 07081 | 08P31421437 | $13.63 | $13.63 | $.00 |
| SHAKIN, KAREN | OLD WESTBURY | NY | 11568 | 04H31213203 | $2,270.14 | $2,270.14 | $.00 |
| SHALHON, SUE | LAWRENCE | NY | 11559 | 04H30864495 | $2,958.48 | $2,425.00 | $533.48 |
| SHALON, L | MERRICK | NY | 11566 | 04H31247174 | $200.00 | $200.00 | $.00 |
| SHALON, LENORE | MERRICK | NY | 11566 | 04H31247116 | $1,865.54 | $1,865.54 | $.00 |
| SHAMES, ROBIN | MANHASSET | NY | 11030 | 09M31311024 | $33.73 | $33.73 | $.00 |
| SHAMIM, BUSHRA | OLD BRIDGE | NJ | 08857 | 08H31299131 | $4,887.20 | $2,425.00 | $2,462.20 |
| SHANAHAN, SUSAN | BERGENFIELD | NJ | 07621 | 12H31437782 | $1,711.99 | $1,711.99 | $.00 |
| SHAND, CHRISTOPHER | MERRICK | NY | 11566 | 04H31420757 | $499.99 | $499.99 | $.00 |
| SHANDLER, LAURA | MONROE | NJ | 08831 | 08H31454532 | $102.70 | $102.70 | $.00 |
| SHANE, DEBORAH | BROOKLYN | NY | 11234 | 04H31439178 | $2,232.40 | $2,232.40 | $.00 |
| SHANG, JACKIE | EDISON | NJ | 08820 | 08H31185096 | $999.99 | $999.99 | $.00 |
| SHANKAR, RAMANAND | JAMAICA | NY | 11433 | 09M31211330 | $10.47 | $10.47 | $.00 |
| SHANKAR, RAPAL | GREEN BROOK | NJ | 08812 | 08P31313844 | $42.37 | $42.37 | $.00 |
| SHANNON, STACI | WEST ISLIP | NY | 11795 | 04H31457024 | $499.99 | $499.99 | $.00 |
| SHANON, ELSA | BOGOTA | NJ | 07603 | 06P31378649 | $134.70 | $134.70 | $.00 |
| SHANON, MARGRET | WEST CALDWELL | NJ | 07006 | 06H31447359 | $3,434.65 | $2,425.00 | $1,009.65 |
| SHAO, Z | JERICHO | NY | 11753 | 50F30099822 | $217.45 | $217.45 | $.00 |
| SHAPIRO, JEFFREY | CIFTON | NJ | 07012 | 09M31448402 | $399.99 | $399.99 | $.00 |
| SHAPIRO, JOEL | MELVILLE | NY | 11747 | 04F31374531 | $122.50 | $122.50 | $.00 |
| SHAPIRO, MIKE & RANDY | GREAT NECK | NY | 11021 | W02067475 | $4,721.00 | $2,425.00 | $2,296.00 |
| SHAPIRO, SUSAN | BEDFORD HILLS | NY | 10507 | 19C31172100 | $2,100.00 | $2,100.00 | $.00 |
| SHARAN, RICHARD | NEWCITY | NY | 10956 | 06C31286703 | $2,565.65 | $2,425.00 | $140.65 |
| SHARIKADZE, MERIMA | CEDAR GROVE | NJ | 07009 | 06P31409787 | $30.00 | $30.00 | $.00 |
| SHARKA, AVI | NEW YORK | NY | 10017 | 04P31438644 | $400.00 | $400.00 | $.00 |
| SHARKEY, KATHRYN | N BELLMORE | NY | 11710 | 04H31420751 | $1,431.04 | $1,431.04 | $.00 |
| SHARKEY, PATRICIA | WESTBURY | NY | 11590 | W01981506 | $150.00 | $150.00 | $.00 |
| SHARKEY, S | OLD BETHPAGE | NY | 11804 | 04P31214477 | $337.99 | $337.99 | $.00 |
| SHARKEY, THOMAS | EASTCHESTER | NY | 10709 | 19H31349148 | $1,899.98 | $1,899.98 | $.00 |
| SHARMA, ASHOK | FOREST HILLS | NY | 11375 | 04P31145395 | $80.74 | $80.74 | $.00 |
| SHARMA, BHARTI | RINGOES | NJ | 08551 | 42H30913870 | $3,788.74 | $2,425.00 | $1,363.74 |
| SHARMA, CHETAN | WESTBURY | NY | 11590 | 04H30934111 | $3,574.97 | $2,425.00 | $1,149.97 |
| SHARP, ARLENE | MATAWAN | NJ | 07747 | 09M31438928 | $79.99 | $79.99 | $.00 |
| SHARPE, WYNSOME | FREEPORT | NY | 11520 | 04P31457605 | $47.94 | $47.94 | $.00 |
| SHARPLES, JULIE | MANASQUAN | NJ | 08736 | 08P31293253 | $102.71 | $102.71 | $.00 |
| SHAUNS, FRAN | WEST ISLIP | NY | 11795 | W02044080 | $1,163.00 | $1,163.00 | $.00 |
| SHAW, EMILY | WESTBURY | NY | 11590 | 04H30934174 | $1,699.99 | $1,699.99 | $.00 |
| SHAW, PEARLIE | EAST ORANGE | NJ | 07018 | 06H31434584 | $556.39 | $556.39 | $.00 |
| SHEA, JAMES | WAYNE | NJ | 07470 | 06P31296749 | $111.27 | $111.27 | $.00 |
| SHECHTMAN, JAMIE | ROSLYN | NY | 11576 | W01947952 | $20.00 | $20.00 | $.00 |
| SHECK, LINDA | EAST MEADOW | NY | 11554 | 04C31425232 | $800.00 | $800.00 | $.00 |
| SHEEHAN, LINDA | FAIRFIELD | NJ | 07004 | 06H31180369 | $1,182.34 | $1,182.34 | $.00 |
| SHEERAN, P | WANTAGH | NY | 11793 | 04P31233059 | $458.21 | $458.21 | $.00 |
| SHEHERLIS, MARGARITA G | STATEN ISLAND | NY | 10312 | 09M31319259 | $1.82 | $1.82 | $.00 |
| SHEINFELD, JENNA | HOBOKEN | NJ | 07030 | W02045917 | $5,471.00 | $2,425.00 | $3,046.00 |
| SHEINHEIT, JAIME | NEW YORK | NY | 10014 | 09M31467026 | $49.99 | $49.99 | $.00 |
| SHEINWALD, MIRIAM | STATEN ISLAND | NY | 10314 | 08C31324820 | $3,679.15 | $2,425.00 | $1,254.15 |
| SHELDON, CHRIS | GLEN ROCK | NJ | 07452 | 06H31417654 | $1,979.49 | $1,979.49 | $.00 |
| SHEMA, ELAINE | HASKELL | NJ | 07420 | 09M31467330 | $79.99 | $79.99 | $.00 |
| SHEMTOV, FEIGIE | BROOKLYN | NY | 11213 | 04P31247383 | $74.92 | $74.92 | $.00 |
| SHENTON, BRIAN | PEQUANNOCK | NJ | 07440 | 09M31208052 | $3.57 | $3.57 | $.00 |
| SHEPPERD, CAROL&GEORGE | NORMANDY BEACH | NJ | 08739 | 06C31430147 | $2,692.09 | $2,425.00 | $267.09 |
| SHERER, MIRA | BROOKLYN | NY | 11234 | 04H30934940 | $1,849.96 | $1,849.96 | $.00 |
| SHERIDAN, CAROL | GARDEN CITY | NY | 11530 | 04P31299786 | $81.45 | $81.45 | $.00 |
| SHERIFF, ANSALENE | FARMINGDALE | NY | 11735 | 04H31232390 | $4,887.87 | $2,425.00 | $2,462.87 |
| SHERMAN, ANDREW | MELVILLE | NY | 11747 | 04H31347156 | $299.99 | $299.99 | $.00 |
| SHERMAN, DOUGLAS | NOT AVAILABLE | 0 | | W02045509 | $35.00 | $35.00 | $.00 |
| SHERMAN, JEANMARIE | HAINESPORT | NJ | 08036 | 15M31451380 | $299.97 | $299.97 | $.00 |
| SHERMAN, JUDY | PLAINVIEW | NY | 11803 | 04H31424165 | $399.99 | $399.99 | $.00 |
| SHERMAN, SCOTT | WEST HARRISON | NY | 10604 | 19C31260334 | $373.08 | $373.08 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| SHERWIN, RHONA | OLD WESTBURY | NY 11568 | 04P31413210 | $397.01 | $397.01 | $0.00 |
| SHETH, SONAL | ISELIN | NJ 08830 | 08P31448350 | $100.30 | $100.30 | $0.00 |
| SHIELDS, GRACE | COLTS NECK | NJ 07722 | 09M31443046 | $202.94 | $202.94 | $0.00 |
| SHIFMAN, SANFORD | AMAGANSETT | NY 11930 | 06H31408273 | $2,699.94 | $2,425.00 | $274.94 |
| SHIH, PETER | HUNTINGTON | NY 11743 | 09M31459297 | $149.98 | $149.98 | $0.00 |
| SHILING, EVA | OAKLAND | NJ 07436 | 06P31460231 | $85.51 | $85.51 | $0.00 |
| SHILL, KELLI | WOODCLIFF LAKE | NJ 07677 | 09M31422641 | $144.45 | $144.45 | $0.00 |
| SHILLINGFOR, SANDRA | HEMPSTEAD | NY 11550 | 04P31391883 | $60.00 | $60.00 | $0.00 |
| SHIMUE, CHRISTINE | YONKERS | NY 10701 | 19H31414985 | $539.99 | $539.99 | $0.00 |
| SHINNERS, WALTER | JERICHO | NY 11753 | 04H30883776 | $1,959.97 | $1,959.97 | $0.00 |
| SHIPLEY, CHARLES E | BELLE MEAD | NJ 08502 | 42F31456078 | $96.30 | $96.30 | $0.00 |
| SHIRSAT, MADSURI | MONMOUTH JUNCTION | NJ 08852 | 08H31285964 | $1,695.93 | $1,695.93 | $0.00 |
| SHIRSAT, SARIKA | NESCONSET | NY 11767 | 08H31383994 | $200.00 | $200.00 | $0.00 |
| SHISHA, JILL | WEST ISLIP | NY 11795 | 12H30599869 | $70.47 | $70.47 | $0.00 |
| SHIVICKAS, ELIZABETH | MASPETH | NY 11378 | 09M31462066 | $159.99 | $159.99 | $0.00 |
| SHIWRATAN, SHAIMOON | LONG ISLAND | NY 11580 | 09M31314638 | $299.95 | $299.95 | $0.00 |
| SHJARBACK, LINDA | EDISON | NJ 08820 | 08F31400687 | $6,901.03 | $2,425.00 | $4,476.03 |
| SHMUEL, SHALOM | MORGANVILLE | NJ 07751 | 08H30961908 | $3,015.14 | $2,425.00 | $590.14 |
| SHOHET, ROB | RYE BROOK | NY 10573 | 19C30755173 | $70.00 | $70.00 | $0.00 |
| SHORE, LAWRENCE | HILLSIDE | NJ 07205 | 08H31441113 | $474.99 | $474.99 | $0.00 |
| SHORTER, LUCY | CEDAR GROVE | NJ 07009 | 06F31448258 | $25.11 | $25.11 | $0.00 |
| SHORTER, NANCI | VERONA | NJ 07044 | 06P31365179 | $103.60 | $103.60 | $0.00 |
| SHOSHAN, ADI | PARSIPPANY | NY 07054 | 09M31465417 | $99.99 | $99.99 | $0.00 |
| SHOST, MATT | BRIARCLIFF MANOR | NY 10510 | 19C31299443 | $2,778.15 | $2,425.00 | $353.15 |
| SHOTTER, STEPHANIE | LINDENHURST | NY 11757 | 04C31429112 | $145.99 | $145.99 | $0.00 |
| SHREM, MARCIA | WAYNE | NJ 07470 | 06P31041367 | $210.69 | $210.69 | $0.00 |
| SHTUDLAND, VICTORIA | SYOSSET | NY 11791 | 04F31434736 | $2,378.76 | $2,378.76 | $0.00 |
| SHULMAN, MARTIN | NEW CITY | NY 10956 | 19H30711510 | $499.99 | $499.99 | $0.00 |
| SHULMAN, MOTTY | SPRING VALLEY | NY 10977 | 09M31438822 | $399.99 | $399.99 | $0.00 |
| SHULSTEIN, SUSAN | STATEN ISLAND | NY 10314 | 09M31311128 | $186.03 | $186.03 | $0.00 |
| SHUSTER, M | WEST ORANGE | NJ 07052 | 06F31433889 | $844.48 | $844.48 | $0.00 |
| SICA, AUDREY | STATEN ISLAND | NY 10308 | 08H31131120 | $736.91 | $736.91 | $0.00 |
| SICKLICK, MICHELLE | WOODCLIFF LK. | NY 07677 | 06H31450660 | $652.68 | $652.68 | $0.00 |
| SICURELLI, LISA | EAST HAMPTON | NY 11973 | 04H31450362 | $856.72 | $856.72 | $0.00 |
| SIDDIQUE, SADIAH | MONTVALE | NJ 07645 | 06H31186096 | $3,159.34 | $2,425.00 | $734.34 |
| SIDDIQUI, JAMAL | SYOSSET | NY 11791 | W02067494 | $5,000.00 | $2,425.00 | $2,575.00 |
| SIDERIDIS, HELEN | BETHPAGE | NY 11714 | 09M31438934 | $32.24 | $32.24 | $0.00 |
| SIEGEL, ADELE | MOUNT VERNON | NY 10552 | 19H31304027 | $63.21 | $63.21 | $0.00 |
| SIEGEL, LYNDA | MOUNT VERNON | NY 10552 | 09M31411096 | $17.88 | $17.88 | $0.00 |
| SIEGEL, NICOLE | BRONXVILLE | NY 10708 | 15M31350574 | $25.05 | $25.05 | $0.00 |
| SIEGEL, STACEY | RAMSEY | NY 07446 | 06H31462742 | $499.95 | $499.95 | $0.00 |
| SIEGELAUB, B | EAST MEADOW | NY 11554 | 04H31422184 | $761.68 | $761.68 | $0.00 |
| SIEGLING, MARY | TOMS RIVER | NJ 08753 | 41F30092484 | $219.99 | $219.99 | $0.00 |
| SIELAW, ROBERT | WANTAGH | NY 11793 | 04H31172265 | $1,482.52 | $1,482.52 | $0.00 |
| SIELING SCI, KATHLEEN | SOUTH HEMPSTEAD | NY 11550 | 09M31445826 | $29.94 | $29.94 | $0.00 |
| SIESS, M | HAWLEY | PA 18428 | 04H31416244 | $749.99 | $749.99 | $0.00 |
| SIGMAN, B | WOODMERE | NY 11598 | 04H31411625 | $5,664.08 | $2,425.00 | $3,239.08 |
| SIGMAN, SHELLY | CLIFTON | NJ 07012 | 06P31446675 | $200.63 | $200.63 | $0.00 |
| SIGNORE, KRISTEN | HOBOKEN | NJ 07030 | 06H31349036 | $2,199.98 | $2,199.98 | $0.00 |
| SIGNORELLA, NICOLE | CLARK | NJ 07066 | 09M31444790 | $129.97 | $129.97 | $0.00 |
| SIGNORELLA, SUSAN | CLARK | NJ 07066 | 08F31431548 | $79.99 | $79.99 | $0.00 |
| SIKOLAS, KATHY | BAYSIDE | NY 11360 | 04P31332863 | $1,000.00 | $1,000.00 | $0.00 |
| SIKOLAS, MARIAELENA | BAYSIDE | NY 11360 | 09M31453346 | $119.97 | $119.97 | $0.00 |
| SIKOSCOW, MARISA | NEW ROCHELLE | NY 10804 | 19F31440277 | $345.05 | $345.05 | $0.00 |
| SILBA, I | BROOKLYN | NY 11234 | 08P31276073 | $8.55 | $8.55 | $0.00 |
| SILBERLICHT, AL | MONROE | NY 10950 | 06P31442647 | $256.79 | $256.79 | $0.00 |
| SILBERMAN, ALISA | MARLBORO | NJ 07746 | 09M31300962 | $318.90 | $318.90 | $0.00 |
| SILBIGER, NAOMI | ARDSLEY | NY 10502 | 19H31446323 | $685.80 | $685.80 | $0.00 |
| SILEO, JOSEPH | MASSAPEQUA | NY 11758 | 04F31357978 | $2,299.98 | $2,299.98 | $0.00 |
| SILK, CHARLES | SCARSDALE | NY 10583 | 19H31466027 | $299.99 | $299.99 | $0.00 |
| SILVA, CAROLINE | SCARSDALE | NY 10583 | 19H31163384 | $322.10 | $322.10 | $0.00 |
| SILVA, ELLEN | LINDEN | NJ 07036 | 08F31448025 | $1,348.39 | $1,348.39 | $0.00 |
| SILVA, KIMBERLY | RALEIGH | NC 27613 | 04F31458109 | $531.94 | $531.94 | $0.00 |
| SILVA, LINDA | HILLSIDE | NJ 07205 | 09M31417544 | $79.99 | $79.99 | $0.00 |
| SILVA, PAUL | SCARSDALE | NY 10583 | 19H30980328 | $4,445.07 | $2,425.00 | $2,020.07 |
| SILVA, RAQUEL | CARLE PLACE | NY 11514 | 04P30871336 | $59.90 | $59.90 | $0.00 |
| SILVER, LARRY | WESTBURY | NY 11590 | 04H31461718 | $228.09 | $228.09 | $0.00 |
| SILVER, MICHAEL | BROOKLYN | NY 11201 | 19H31296410 | $3,986.91 | $2,425.00 | $1,561.91 |
| SILVER, SHERRY | OWINGS MILLS | MD 21117 | 09M31219616 | $6.57 | $6.57 | $0.00 |
| SILVER, WENDY | ALTAMONTE SPRINGS | FL 32701 | 19H31465751 | $77.59 | $77.59 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| SILVERMAN, KEN | BABYLON | NY 11702 | 04H31249864 | $1,206.67 | $1,206.67 | $0.00 |
| SILVERMAN, LISA | WAYNE | NJ 07470 | 06P31359213 | $99.98 | $99.98 | $0.00 |
| SILVERSTEIN, PAULA | ELBERON | NJ 07740 | 08P31460333 | $256.00 | $256.00 | $0.00 |
| SILVERSTEIN, SANDRA | JACKSON | NJ 08527 | 08H31456051 | $1,251.89 | $1,251.89 | $0.00 |
| SIMEK, DAVID | WEST ISLIP | NY 11795 | 04C31434473 | $2,584.93 | $2,425.00 | $159.93 |
| SIMEK, KIMBERLY | BROOKLYN | NY 11234 | 04H31417548 | $399.99 | $399.99 | $0.00 |
| SIMEONE, SUSAN | METUCHEN | NJ 08840 | 08P31277529 | $162.61 | $162.61 | $0.00 |
| SIMICIC, MARY | EAST NORTHPORT | NY 11731 | 15H31405667 | $559.83 | $559.83 | $0.00 |
| SIMISTER, JANET | STATEN ISLAND | NY 10304 | 09M31422667 | $13.67 | $13.67 | $0.00 |
| SIMMONS, ERICA | CHERRY HILL | NJ 08003 | 52H31462364 | $949.97 | $949.97 | $0.00 |
| SIMMS, CHARMAINE | STATEN ISLAND | NY 10301 | 08H31331206 | $907.00 | $907.00 | $0.00 |
| SIMMS, NOEL | BROOKLYN | NY 11234 | D00725999 | $100.00 | $100.00 | $0.00 |
| SIMOES, CRISTINA | IRVINGTON | NY 10533 | 09M31452857 | $60.00 | $60.00 | $0.00 |
| SIMON, ALICE | BELLE MEAD | NJ 08502 | 08P31291831 | $171.19 | $171.19 | $0.00 |
| SIMON, MYRNA | CONGERS | NY 10920 | 06H31357572 | $2,599.97 | $2,425.00 | $174.97 |
| SIMONE, DANIEL | LONG ISLAND CITY | NY 11109 | 04H31447380 | $570.54 | $570.54 | $0.00 |
| SIMONE, KATHY | WESTBURY | NY 11590 | 04P31289518 | $81.44 | $81.44 | $0.00 |
| SIMONETTI, DINA | WAYNE | NJ 07470 | 06P31461328 | $192.59 | $192.59 | $0.00 |
| SIMONI, ERICA | BELLEROSE | NY 11426 | 09M31465789 | $199.99 | $199.99 | $0.00 |
| SIMONIELLO, MICHELLE | LINCROFT | NJ 07738 | 08P31273783 | $624.00 | $624.00 | $0.00 |
| SIMPSON, ANN | PAOLI | PA 19301 | 08F31157562 | $209.70 | $209.70 | $0.00 |
| SIMPSON, DEBBIE | ESCONDIDO | CA 92025 | 09M31464461 | $59.99 | $59.99 | $0.00 |
| SIMPSON, HEDY | CHAPPAQUA | NY 10514 | 19P31447840 | $304.08 | $304.08 | $0.00 |
| SIMPSON, JENNIFER | REDDING | CT 06896 | 16P31397459 | $298.91 | $298.91 | $0.00 |
| SIMSEK, EMINE | ENGLISHTOWN | NJ 07726 | 08H31402162 | $3,079.96 | $2,425.00 | $654.96 |
| SIN, CHRISTOPHER | ROCKVILLE CENTR | NY 11570 | W02072330 | $67.00 | $67.00 | $0.00 |
| SINACORI, GREG | WANTAGH | NY 11793 | 04H31383732 | $2,239.99 | $2,239.99 | $0.00 |
| SINATRA, JUDY | MONROE TWP. | NJ 08831 | 08P31433046 | $128.39 | $128.39 | $0.00 |
| SINCERE, MARIE | RAHWAY | NJ 07065 | 08P31199979 | $92.93 | $92.93 | $0.00 |
| SINDLE, GUY | JERSEY CITY | NJ 07302 | W02034916 | $1,880.00 | $1,880.00 | $0.00 |
| SINGER BIND, ROZ ROB | NEW YORK | NY 10025 | 19F31433475 | $64.98 | $64.98 | $0.00 |
| SINGER, BETH | PORT CHESTER | NY 10573 | 19F31449569 | $56.28 | $56.28 | $0.00 |
| SINGER, HOLLY | BEDFORD HILLS | NY 10507 | 19H31216303 | $1,259.32 | $1,259.32 | $0.00 |
| SINGER, MARC | QUEENS VILLAGE | NY 11427 | 04P31019894 | $500.00 | $500.00 | $0.00 |
| SINGH, B | OLD WESTBURY | NY 11568 | 05P30936648 | $199.99 | $199.99 | $0.00 |
| SINGH, BIBI | SOUTH OZONE PARK | NY 11420 | 04P31409151 | $97.90 | $97.90 | $0.00 |
| SINGH, CHAITRAM | ISELIN | NJ 08830 | 08P31452572 | $56.24 | $56.24 | $0.00 |
| SINGH, D | NEW HYDE PARK | NY 11040 | 04P31403674 | $444.79 | $444.79 | $0.00 |
| SINGH, DEEPA | WESTBURY | NY 11590 | W02072347 | $1,646.00 | $1,646.00 | $0.00 |
| SINGH, M | NEW HYDE PARK | NY 11040 | 05P31423635 | $2,769.80 | $2,425.00 | $344.80 |
| SINGH, PJ | CREAMRIDGE | NJ 08514 | 08P31383055 | $324.83 | $324.83 | $0.00 |
| SINGH, SALOME | RICHMOND HILL | NY 11419 | 04F31442489 | $582.49 | $582.49 | $0.00 |
| SINGH, SARIKA | PARAMUS | NJ 07652 | 09M31460259 | $159.99 | $159.99 | $0.00 |
| SINGH, SURENDER | EDISON | NJ 08820 | 08P31413610 | $136.41 | $136.41 | $0.00 |
| SINGMAN, MARIA | ENGLISHTOWN | NJ 07726 | 08C31388587 | $85.00 | $85.00 | $0.00 |
| SINHA, SHALINEE | OLD BRIDGE | NJ 08857 | 08P31442272 | $96.29 | $96.29 | $0.00 |
| SINICOLA, VANESSA | PORT CHESTER | NY 10573 | 09M31393796 | $603.77 | $603.77 | $0.00 |
| SINO, SABRIJE | STATEN ISLAND | NY 10314 | 08P31354284 | $249.99 | $249.99 | $0.00 |
| SIRMAS, JOANNE | SYOSSET | NY 11791 | 04H31246528 | $2,840.40 | $2,425.00 | $415.40 |
| SIROTA, K | FAR ROCKAWAY | NY 11693 | 04P31180110 | $299.99 | $299.99 | $0.00 |
| SITAL, YVONNE | ROSEDALE | NY 11422 | 09M31465533 | $125.98 | $125.98 | $0.00 |
| SITIMUNSKI, R | EAST MEADOW | NY 11554 | W01860199 | $20.00 | $20.00 | $0.00 |
| SIVDY, LOUISE | FREEHOLD | NJ 07728 | W01879210 | $400.00 | $400.00 | $0.00 |
| SIVITZ, LAURA | WASHINGTON | DC 20008 | 19F31441792 | $551.22 | $551.22 | $0.00 |
| SKARA, VESNA | GREENWICH | CT 06830 | 19P31388169 | $45.00 | $45.00 | $0.00 |
| SKENDERIS, BARBARA | BROOKLYN | NY 11222 | 09M31443424 | $360.00 | $360.00 | $0.00 |
| SKIADAS, SOPHIA | GARDEN CITY | NY 11530 | 04H31383584 | $599.99 | $599.99 | $0.00 |
| SKINNER, LISA | MONROE TOWNSHIP | NJ 08831 | 09M31452695 | $124.83 | $124.83 | $0.00 |
| SKLAVOUNOS, JOHN | TWP OF WASHINGTON | NJ 07676 | 09M31435165 | $19.98 | $19.98 | $0.00 |
| SKOKOS, MARIA | FLUSHING | NY 11357 | 04P30249271 | $9.10 | $9.10 | $0.00 |
| SKOKOS, MARIA | WHITESTONE | NY 11357 | 04H31410607 | $200.00 | $200.00 | $0.00 |
| SKOLETSKY, ROBIN | MORRISTOWN | NJ 07960 | 09M31464132 | $199.99 | $199.99 | $0.00 |
| SKOUTELAS, VASILIKI | EAST ELMHURST | NY 11370 | 04C31407156 | $1,899.98 | $1,899.98 | $0.00 |
| SKRABALEK, DUSAN | ASTORIA | NY 11103 | 09M31460033 | $127.98 | $127.98 | $0.00 |
| SKRIPAK, JANEEN | NEW MILFORD | NY 07646 | 12H31446423 | $1,380.26 | $1,380.26 | $0.00 |
| SLACKMAN, MARK | MONSEY | NY 10952 | 53H30910880 | $2,299.99 | $2,299.99 | $0.00 |
| SLAGTER, LYNN | WAYNE | NY 07470 | 06P31251967 | $100.00 | $100.00 | $0.00 |
| SLAPER, RANDI | MERRICK | NY 11566 | 04P31465757 | $29.98 | $29.98 | $0.00 |
| SLATTERY, CAROL | SYOSSET | NY 11791 | W02073269 | $2,246.00 | $2,246.00 | $0.00 |
| SLAYTON, MR & MRS | TUXEDO PARK | NY 10987 | 06H31454137 | $299.99 | $299.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| SLEPOWITZ, SAMANTHA | FOREST HILLS | NY 11375 | 04P31420416 | $200.00 | $200.00 | $.00 |
| SLIFER, JOHN | MOUNTAINSIDE | NJ 07092 | 48H30992254 | $4,607.30 | $2,425.00 | $2,182.30 |
| SLOAN, VICKI | MILLVILLE | NJ 08332 | 09M31269227 | $36.38 | $36.38 | $.00 |
| SLOANE, GARY | ARDSLEY | NY 10502 | 19P31281903 | $36.75 | $36.75 | $.00 |
| SLOCOVICH, NORMA | ELMONT | NY 11003 | 04H31195363 | $599.99 | $599.99 | $.00 |
| SLOTT, NICOLE | OCEANSIDE | NY 11572 | 09M31446932 | $99.97 | $99.97 | $.00 |
| SLOWIK, MARY | CALDWELL | NJ 07006 | 06P31466622 | $855.99 | $855.99 | $.00 |
| SMALHEISER, LEONARD | SANTE FE | NM 87506 | 06F31273203 | $524.20 | $524.20 | $.00 |
| SMALL, CAROL | LAWRENCE | NY 11559 | 04C31128466 | $1,792.56 | $1,792.56 | $.00 |
| SMALL, ERONA | VALLEY STREAM | NY 11580 | 04P31412491 | $18.45 | $18.45 | $.00 |
| SMALL, LORI | EAST BRUNSWICK | NJ 08816 | 08H31400654 | $299.99 | $299.99 | $.00 |
| SMART BAR, AMY | ALLENTOWN | PA 18103 | 09M31321291 | $42.64 | $42.64 | $.00 |
| SMATH, JIM | LARCHMONT | NY 10538 | 19H31247283 | $1,449.48 | $1,449.48 | $.00 |
| SMENNER, KURT | EUREKA SPRINGS | AR 72632 | 09M31427177 | $79.94 | $79.94 | $.00 |
| SMERINA, AMBER | EATONTOWN | NJ 07724 | 41H31373890 | $599.99 | $599.99 | $.00 |
| SMILES, MARIA | SYOSSET | NY 11791 | 04P30606986 | $742.93 | $742.93 | $.00 |
| SMILOWITZ, MEREDITH | STATEN ISLAND | NY 10306 | 08H31449860 | $921.13 | $921.13 | $.00 |
| SMITH, BARBARA | HILLSBOROUGH | NJ 08844 | 08H31383202 | $502.48 | $502.48 | $.00 |
| SMITH, BARRY | FRESH MEADOWS | NY 11365 | 04H30644966 | $782.96 | $782.96 | $.00 |
| SMITH, CHRISTINE | HOUSTON | TX 77006 | 09M31403874 | $63.30 | $63.30 | $.00 |
| SMITH, CINDY | SAINT JAMES | NY 11780 | 04H31274570 | $664.73 | $664.73 | $.00 |
| SMITH, EILEEN | EAST ISLIP | NY 11730 | 04P31233270 | $92.32 | $92.32 | $.00 |
| SMITH, ELIZABETH | MONROE | NY 10950 | 09M31465446 | $85.40 | $85.40 | $.00 |
| SMITH, JANEEN | NEW YORK | NY 10128 | 19H31354148 | $1,320.16 | $1,320.16 | $.00 |
| SMITH, JOHN | UPPER SADDLE RIVER | NJ 07458 | 06H31158035 | $658.04 | $658.04 | $.00 |
| SMITH, JOICE H | GLEN ROCK | NY 07452 | 06C31024282 | $1,562.19 | $1,562.19 | $.00 |
| SMITH, LAURIE | ELMSFORD | NY 10523 | 19H31419774 | $3,185.10 | $2,425.00 | $760.10 |
| SMITH, LISA | WESTON | CT 06883 | 09M31448734 | $454.83 | $454.83 | $.00 |
| SMITH, LORRAINE | NEW ROCHELLE | NY 10805 | 15M31391785 | $129.99 | $129.99 | $.00 |
| SMITH, MARIA | FLUSHING | NY 11355 | 15H31320258 | $149.90 | $149.90 | $.00 |
| SMITH, MARIA | NORTH BELLMORE | NY 11710 | 15H30953431 | $318.85 | $318.85 | $.00 |
| SMITH, MARTIN | EDISON | NJ 08820 | 08P31278898 | $292.10 | $292.10 | $.00 |
| SMITH, MARY | WESTBURY | NY 11590 | 04P31410781 | $73.30 | $73.30 | $.00 |
| SMITH, PAMELA | MARLBORO | NJ 07746 | 08C31440004 | $100.00 | $100.00 | $.00 |
| SMITH, RACHEL | LAWRENCE | NY 11559 | 09M31451393 | $69.99 | $69.99 | $.00 |
| SMITH, RICK | HILLSIDE | NJ 07205 | 08P30247232 | $29.99 | $29.99 | $.00 |
| SMITH, ROBERT | PISCATAWAY | NJ 08854 | 08P31128602 | $342.39 | $342.39 | $.00 |
| SMITH, ROYAL | SPRING VALLEY | NY 10977 | 12F30706314 | $119.99 | $119.99 | $.00 |
| SMITH, SHARON | FORDS | NJ 08863 | 08P31253094 | $159.98 | $159.98 | $.00 |
| SMITH, SHIRLEY | MOUNT VERNON | NY 10550 | 19H31404508 | $1,835.53 | $1,835.53 | $.00 |
| SMITH, STEPHEN | MARLTON | NJ 08053 | 52H31437698 | $6,338.63 | $2,425.00 | $3,913.63 |
| SMITH-MILLE, CYNTHIA | NEW YORK | NY 10029 | 03H31356079 | $1,199.99 | $1,199.99 | $.00 |
| SMOLANOFF, PATRICIA | HOLMDEL | NJ 07733 | 09M31351709 | $79.99 | $79.99 | $.00 |
| SMYTH, EDITH | HAMPTON | NJ 08827 | 09M30841436 | $17.83 | $17.83 | $.00 |
| SMYTH, HOLLY | WHITESTONE | NY 11357 | 09M31420274 | $131.85 | $131.85 | $.00 |
| SMYTHMILLER, EILEEN | HICKSVILLE | NY 11801 | 04P31304550 | $599.99 | $599.99 | $.00 |
| SNELLING, JACKIE | WEST ORANGE | NY 07052 | W02032548 | $60.00 | $60.00 | $.00 |
| SNIDER, DANIEL D | EAST SETAUKET | NY 11733 | 09M31447970 | $142.10 | $142.10 | $.00 |
| SNIPE, JOSEPHINE | SEAFORD | NY 11783 | 04H30959535 | $2,549.96 | $2,425.00 | $124.96 |
| SNITKOFF, CAROLINE | FAIRFIELD | CT 06825 | 16H30681089 | $419.98 | $419.98 | $.00 |
| SNYDER, CARL | AURORA | CO 80015 | 09M31423454 | $19.99 | $19.99 | $.00 |
| SOALL, ERONA | VALLEY STREAM | NY 11581 | 04P31351643 | $34.99 | $34.99 | $.00 |
| SOBEL, PHYLLIS | STATEN ISLAND | NY 10301 | 08H31363316 | $599.99 | $599.99 | $.00 |
| SOBOLEVSKY, ROMAN | BROOKLYN | NY 11234 | 09M31464104 | $79.99 | $79.99 | $.00 |
| SODANO, MICHAEL | LINDEN | NJ 07036 | 08H31413003 | $727.59 | $727.59 | $.00 |
| SODO, ALLISON | GLEN ROCK | NY 07452 | 09M31465344 | $99.98 | $99.98 | $.00 |
| SODONO, JOANNE | COLONIA | NJ 07067 | 08H31453081 | $1,169.97 | $1,169.97 | $.00 |
| SOHL, CHRIS | EAST MEADOW | NY 11554 | 04H30978864 | $1,661.88 | $1,661.88 | $.00 |
| SOHNLE, DIANA | CLARK | NJ 07066 | 08P31303395 | $99.99 | $99.99 | $.00 |
| SOKOL, JERRY | HUNTINGTON STATION | NY 11746 | 50H30911954 | $5,371.09 | $2,425.00 | $2,946.09 |
| SOKOL, LAWRENCE | OCEANSIDE | NY 11572 | 04P31460447 | $391.02 | $391.02 | $.00 |
| SOKOLOWSKI, ED | NEW HYDE PARK | NY 11040 | 04H30942956 | $2,167.21 | $2,167.21 | $.00 |
| SOLLEDER, JOAN | PARAMUS | NJ 07652 | 12H31455619 | $641.99 | $641.99 | $.00 |
| SOLOMITA, F | GLEN COVE | NY 11542 | 04P31368486 | $697.20 | $697.20 | $.00 |
| SOLOMON, ANGELA | SOMERSET | NJ 08873 | 08P31395993 | $298.49 | $298.49 | $.00 |
| SOLOMON, ISABELLE | WHITE PLAINS | NY 10605 | 19H31461698 | $271.34 | $271.34 | $.00 |
| SOLOMON, LEAH | WOODMERE | NY 11598 | 09M31393799 | $43.98 | $43.98 | $.00 |
| SOLOVYEV, ALEX | S.I. | NY 10312 | 08H31289614 | $2,156.54 | $2,156.54 | $.00 |
| SOLOWSKY, C | FRANKLIN SQUARE | NY 11010 | 04P31346936 | $30.72 | $30.72 | $.00 |
| SOLTYS, ED | NEW CITY | NY 10956 | 19C30065167 | $549.90 | $549.90 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| SOMER, MIRIAM | MONROE TOWNSHIP | NJ 08831 | 04H31146880 | $799.99 | $799.99 | $0.00 |
| SOMMA, ANN | STATEN ISLAND | NY 10306 | 08C31299334 | $736.91 | $736.91 | $0.00 |
| SOMMELLA, DOLORES | MIDDLE VILLAGE | NY 11379 | 04H31165243 | $1,999.99 | $1,999.99 | $0.00 |
| SOMMER, BARBARA | SCARSDALE | NY 10583 | 19H31245475 | $239.99 | $239.99 | $0.00 |
| SOMMER, MICHAEL | JACKSONVILLE | FL 32223 | W02067489 | $1,871.00 | $1,871.00 | $0.00 |
| SONNE, CATHY | MAINEVILLE | OH 45039 | 09M31253580 | $14.31 | $14.31 | $0.00 |
| SOPHER, BARRY | METUCHEN | NJ 08840 | 08H31422318 | $2,487.74 | $2,425.00 | $62.74 |
| SORICE, ANN | ROCKVILLE CENTRE | NY 11570 | 04H31425702 | $399.98 | $399.98 | $0.00 |
| SORID, ROBYN | NEW YORK | NY 10007 | 15M31415459 | $28.78 | $28.78 | $0.00 |
| SORKIN, ELLEN | ROSLYN | NY 11576 | 04H31241398 | $1,749.98 | $1,749.98 | $0.00 |
| SORRENTINO, GRAZIA | BROOMALL | PA 19008 | 08P31437637 | $42.79 | $42.79 | $0.00 |
| SORRENTINO, VINZENZA | BROOMALL | PA 19008 | 08F31437023 | $2,755.73 | $2,425.00 | $330.73 |
| SORTO, GLORIA | ELIZABETH | NJ 07206 | 08P31434404 | $1,301.06 | $1,301.06 | $0.00 |
| SOTERAKIS, ETHEL | MANHASSET | NY 11030 | 06F31417112 | $973.87 | $973.87 | $0.00 |
| SOTO, EMELY | WEST PATERSON | NJ 07501 | 15M31462898 | $299.99 | $299.99 | $0.00 |
| SOTO, IRIS | BRONX | NY 10461 | 09M31277917 | $5.34 | $5.34 | $0.00 |
| SOTO/RODRIG, MARY | NEW MILFORD | CT 06776 | 19H31418762 | $749.99 | $749.99 | $0.00 |
| SOUCEK, KATHLEEN | EDISON | NJ 08817 | 09M31292134 | $194.38 | $194.38 | $0.00 |
| SOUFARAPIS, PANAGITA | SYOSSET | NY 11791 | W02043940 | $30.00 | $30.00 | $0.00 |
| SOUSSA, ESTHER | MONTVILLE | NJ 07045 | 06P31383561 | $134.94 | $134.94 | $0.00 |
| SOUTH SHORE, VILLAS | WEST BABYLON | NY 11704 | 04H31309069 | $1,552.47 | $1,552.47 | $0.00 |
| SOUTH, DAVID | TYLER | TX 75703 | 09M31414208 | $288.97 | $288.97 | $0.00 |
| SOUTO, JOANN | UNION | NJ 07083 | 08P31312895 | $599.98 | $599.98 | $0.00 |
| SOWKA, CHARLES | YORKTOWN HEIGHTS | NY 10598 | 19C31169238 | $1,500.00 | $1,500.00 | $0.00 |
| SOZOMENOU, CLARE | ABERDEEN | NJ 07747 | 08F31417388 | $486.84 | $486.84 | $0.00 |
| SPADINI, ROSANNA | WEST HARRISON | NY 10604 | 19F31327777 | $142.71 | $142.71 | $0.00 |
| SPAGONE, ALEX | WALLINGTON | NJ 07057 | 06C31393101 | $169.99 | $169.99 | $0.00 |
| SPAHIU, SUZANA | OLD BRIDGE | NJ 08857 | 08P31273379 | $81.30 | $81.30 | $0.00 |
| SPALANGO, CAROL | STATEN ISLAND | NY 10314 | 09M31395263 | $908.34 | $908.34 | $0.00 |
| SPANO, BRENDA | YORKTOWN HEIGHT | NY 10598 | 19H31459479 | $1,073.68 | $1,073.68 | $0.00 |
| SPANO, CLAIR | MARLBORO | NJ 07746 | 08C30283906 | $585.00 | $585.00 | $0.00 |
| SPANO, RAY | MAHOPAC | NY 10541 | 46H31425511 | $2,394.96 | $2,394.96 | $0.00 |
| SPARACINO, DAVID | MINEOLA | NY 11501 | 04P31233258 | $179.99 | $179.99 | $0.00 |
| SPECTOR, MICHELLE | BROOKLYN | NY 11236 | 04C31295812 | $2,064.33 | $2,064.33 | $0.00 |
| SPECTOR, TAMRA | GLEN COVE | NY 11542 | 04F31463229 | $274.99 | $274.99 | $0.00 |
| SPEISER, MILRED | STATEN ISLAND | NY 10314 | 08P31141772 | $224.97 | $224.97 | $0.00 |
| SPEKTOR, JOSEPH | MAMARONECK | NY 10543 | 19P31435689 | $172.98 | $172.98 | $0.00 |
| SPELLMAN, LISA | PLAINEDGE | NY 11756 | 04H31230332 | $2,077.34 | $2,077.34 | $0.00 |
| SPELLMAN, LORI | SOUTHAMPTON | NY 11968 | 04H31164108 | $2,409.97 | $2,409.97 | $0.00 |
| SPENCE, MAILEEN | QUEENS VILLAGE | NY 11428 | 04H31398107 | $1,153.93 | $1,153.93 | $0.00 |
| SPENCE, ROBERT | ENGLEWOOD | NJ 07631 | 12P31361664 | $299.99 | $299.99 | $0.00 |
| SPENCER, CHERYL | SPARTA | NJ 07871 | 06C30922741 | $700.00 | $700.00 | $0.00 |
| SPERANZA, YOLANDA | COMMACK | NY 11725 | 04H31380955 | $1,199.99 | $1,199.99 | $0.00 |
| SPERBER, ELYSSA | WOODMERE | NY 11598 | 04P31446565 | $244.38 | $244.38 | $0.00 |
| SPEZIALE, MARY | LAKE GROVE | NY 11755 | 04P31381048 | $59.98 | $59.98 | $0.00 |
| SPEZZI, CHRISTINE | SAYREVILLE | NJ 08872 | 08H31417734 | $1,955.39 | $1,955.39 | $0.00 |
| SPEZZI, MEAGHAN | SAYREVILLE | NJ 08872 | 08F31419182 | $550.49 | $550.49 | $0.00 |
| SPIELMAN, ROCHELLE | WOODBURY | NY 11797 | 04H31280560 | $210.35 | $210.35 | $0.00 |
| SPIEWAK, TAD | ISELIN | NJ 08830 | 08H31316875 | $1,765.49 | $1,765.49 | $0.00 |
| SPIEZIO, NICK | CRANFORD | NJ 07016 | 06H31450803 | $2,541.24 | $2,425.00 | $116.24 |
| SPIGNER, ES, MARTIN A. | PRINCETON-SOMERSET | NJ 08540 | 42F30656610 | $136.41 | $136.41 | $0.00 |
| SPIKE, SHARON | DIX HILLS | NY 11746 | 50H30941577 | $1,899.99 | $1,899.99 | $0.00 |
| SPILIOS, EVA | DOUGLASTON | NY 11362 | 04P31294829 | $690.56 | $690.56 | $0.00 |
| SPILIOS, GEORGE | ASTORIA | NY 11106 | 09M31447559 | $224.99 | $224.99 | $0.00 |
| SPINELLE, DEANNA | PARSIPPANY | NJ 07054 | 06P31422969 | $125.00 | $125.00 | $0.00 |
| SPINELLI, MICHAEL | HAUPPAUGE | NY 11788 | 07H31449258 | $1,710.75 | $1,710.75 | $0.00 |
| SPINELLO, DIANA | STATEN ISLAND | NY 10308 | 09M31424390 | $849.99 | $849.99 | $0.00 |
| SPINELLO, JOE | STATEN ISLAND | NY 10312 | 48H30942626 | $1,899.99 | $1,899.99 | $0.00 |
| SPINELLO, JOSEPH | STATEN ISLAND | NY 10308 | 09M31297022 | $1,822.41 | $1,822.41 | $0.00 |
| SPINER, ROSALIE | BAYSIDE | NY 11361 | 04F31436629 | $201.55 | $201.55 | $0.00 |
| SPINO, DIANE | RIDGEWOOD | NJ 07450 | 06H31230616 | $3,210.48 | $2,425.00 | $785.48 |
| SPINO,JENNY, ROCKY | EAST BERLIN | PA 17316 | 04F31463373 | $29.99 | $29.99 | $0.00 |
| SPINOLA, ELIZABETH | SILVER SPRING | MD 20901 | W01702570 | $35.00 | $35.00 | $0.00 |
| SPIRGEL, E | WOODMERE | NY 11598 | 04P31388700 | $188.81 | $188.81 | $0.00 |
| SPIRO, MICHAEL | MONROE TWNSHP | NJ 08831 | 08H30928310 | $5,627.26 | $2,425.00 | $3,202.26 |
| SPIRO, WILLIAM | MAMARONECK | NY 10543 | 19C31448676 | $362.00 | $362.00 | $0.00 |
| SPIROPOULOS, IOANNIS | MAHWAH | NJ 07430 | 06P31341485 | $124.78 | $124.78 | $0.00 |
| SPITALETTO, SERAFINA | PARLIN | NJ 08859 | 09M31326040 | $54.18 | $54.18 | $0.00 |
| SPITALNIC, TIFFANY | GREAT NECK | NY 11023 | 05H31420134 | $1,759.99 | $1,759.99 | $0.00 |
| SPITERI, LAUREN | ASTORIA | NY 11105 | 09M31436895 | $370.00 | $370.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| SPIVACK, BARBARA | PORT WASHINGTON | NY 11050 | 04P31265971 | $708.69 | $708.69 | $.00 |
| SPIVAK, L | WOODBURY | NY 11797 | 04H31298316 | $741.32 | $741.32 | $.00 |
| SPIVAK, SUSAN | HAWTHORNE | NY 10532 | 19H31405564 | $1,932.64 | $1,932.64 | $.00 |
| SPIZUOCO, STACY | MASSAPEQUA | NY 11758 | 04C31152458 | $2,222.35 | $2,222.35 | $.00 |
| SPOFFORD, LAURA | BELLMORE | NY 11710 | 04P31407522 | $105.89 | $105.89 | $.00 |
| SPOLA, KATHLEEN | HOHOKUS | NJ 07423 | 12H31415823 | $4,502.00 | $2,425.00 | $2,077.00 |
| SPOSITO, ROSALIE | MONTCLAIR | NJ 07043 | 06P31457781 | $50.00 | $50.00 | $.00 |
| SPRINGER, RAY | WYCKOFF | NJ 07481 | 06H31394139 | $849.98 | $849.98 | $.00 |
| SQUILLANTE%, DAVID S KAPL | BRONX | NY 10462 | 15M31466812 | $78.96 | $78.96 | $.00 |
| SQUIRES, DANIELLE | CARLE PLACE | NY 11514 | 04P31184235 | $47.59 | $47.59 | $.00 |
| SQUIRES, JOY | EAST NORTHPORT | NY 11731 | 07H30520362 | $299.96 | $299.96 | $.00 |
| SRIVASTAVA, NIRMALENDU | KISSIMMEE | FL 34759 | 12H31446102 | $19.99 | $19.99 | $.00 |
| SRRENTA, DONNA L | SAINT JAMES | NY 11780 | 04C31244682 | $131.96 | $131.96 | $.00 |
| ST.JOHN, DEBBIE | BAYVILLE | NJ 08721 | 08P31333736 | $239.67 | $239.67 | $.00 |
| ST.LOUIME, MARIE | JAMAICA | NY 11422 | 04H31316382 | $720.65 | $720.65 | $.00 |
| ST.LOUIS, BARBARA | | NY 10953 | 04P31456033 | $42.96 | $42.96 | $.00 |
| STAAL, SUSAN | NEW YORK | NY 10003 | D00777529 | $825.00 | $825.00 | $.00 |
| STABILE, ROSARIA | RIDGEWOOD | NY 11385 | W02055573 | $796.00 | $796.00 | $.00 |
| STACK, FRANCINE | GLEN OAKS | NY 11004 | W01922251 | $150.00 | $150.00 | $.00 |
| STACK, MARIEL | MASPETH | NY 11378 | 04H31378941 | $2,199.99 | $2,199.99 | $.00 |
| STACK, THERESA | MT. SINAI | NY 11766 | 04P31412094 | $91.40 | $91.40 | $.00 |
| STAEGER, ENRICA | WHITE PLAINS | NY 10603 | 19H31415980 | $599.98 | $599.98 | $.00 |
| STAFFORD, SANDRA | NEW YORK | NY 10025 | W01983643 | $488.00 | $488.00 | $.00 |
| STAGG, TERESA | ARMONK | NY 10504 | W01842329 | $100.00 | $100.00 | $.00 |
| STAGNO, LAUREN | WAYNE | NJ 07470 | 06H31297649 | $2,816.74 | $2,425.00 | $391.74 |
| STAHL, JUDY | MILFORD | PA 18337 | 06C31417111 | $98.60 | $98.60 | $.00 |
| STAHL, SUSAN | EAST BRUNSWICK | NJ 08816 | 09M31406183 | $556.39 | $556.39 | $.00 |
| STAIANO, JOHN | WEST HARRISON | NY 10604 | 19H31214852 | $349.99 | $349.99 | $.00 |
| STALLWORTH, NICOLE | JERSEY CITY, | NJ 07305 | 09M31423462 | $76.48 | $76.48 | $.00 |
| STAMAGLIA, ANDY | WESTBURY | NY 11590 | W01962430 | $70.00 | $70.00 | $.00 |
| STAMATATOS, 3RANK | HUNTINGTON | NY 11743 | 04H31379326 | $899.99 | $899.99 | $.00 |
| STAMATOPOUL, VLASI | WESTBURY | NY 11590 | 04H31461260 | $730.46 | $730.46 | $.00 |
| STAMBOLIS, ANNA | FRANKLIN SQUARE | NY 11010 | 04P31436310 | $695.16 | $695.16 | $.00 |
| STAMBOULIS, SOPHIA | WHITESTONE | NY 11357 | 04P30657846 | $9.55 | $9.55 | $.00 |
| STAMEGNA, NANCY | JARCHMONT | NY 10538 | 19H31416648 | $399.99 | $399.99 | $.00 |
| STAMER, MITZI | PLEASANT VALLEY | NY 12569 | 19F31457985 | $19.03 | $19.03 | $.00 |
| STANCHAK, JOHN | WAYNE | NJ 07470 | 06H31400774 | $799.99 | $799.99 | $.00 |
| STANCO, MARIA | GLEN COVE | NY 11542 | 09M31465381 | $319.99 | $319.99 | $.00 |
| STANCO, MARILYN | EAST SETAUKET | NY 11733 | 04H31248419 | $1,200.24 | $1,200.24 | $.00 |
| STANCO, SHERYL | MILLSTONE TWPS | NJ 08510 | 08C31157905 | $2,086.48 | $2,086.48 | $.00 |
| STANFORD, MARGARET | GARDEN CITY | NY 11530 | 04H31299189 | $1,384.89 | $1,384.89 | $.00 |
| STANIEWSKI, JOANNA | WALLINGTON | NJ 07057 | W01953999 | $401.00 | $401.00 | $.00 |
| STANISLARO, JOANNA | STATEN ISLAND | NY 10308 | 08H31438390 | $399.99 | $399.99 | $.00 |
| STANISLAUS, CYNTHIA | VALLEY STREAM | NY 11580 | 04H31101238 | $200.00 | $200.00 | $.00 |
| STANLEY, DIANA | LONG POND | PA 18334 | 09M31372333 | $6.93 | $6.93 | $.00 |
| STANTON, THOMAS | ALBANY | NY 12203 | W02073278 | $1,037.00 | $1,037.00 | $.00 |
| STANZIONE, KATHY | FLORHAM PARK | NJ 07932 | 09M31448996 | $181.62 | $181.62 | $.00 |
| STANZIONE, LAUREN | FLORHAM PARK | NJ 07932 | 06H31378723 | $5,398.63 | $2,425.00 | $2,973.63 |
| STANZIONE, REGINA | DIX HILLS | NY 11746 | 09M31375281 | $168.36 | $168.36 | $.00 |
| STARK, DORIS | HARTSDALE | NY 10530 | 19H31434824 | $1,803.77 | $1,803.77 | $.00 |
| STAUB, JERRY | PLAINVIEW | NY 11803 | 04H31296893 | $173.78 | $173.78 | $.00 |
| STAVIN, SCOTT | EDISON | NJ 08820 | 08P31056688 | $472.67 | $472.67 | $.00 |
| STAVRACOS, STEVEN | AMITYVILLE | NY 11701 | 04P30392654 | $130.00 | $130.00 | $.00 |
| STEEDLE, JESSICA | MONTCLAIR | NJ 07042 | 09M31449186 | $126.79 | $126.79 | $.00 |
| STEELE, NATHAN | BRIDGEWATER | NJ 08807 | 08H31419260 | $250.00 | $250.00 | $.00 |
| STEELE, TAMMY | MARLBORO | NY 07746 | 09M31451269 | $10.34 | $10.34 | $.00 |
| STEFANOWICZ, NANCY | ALLENTOWN | NJ 08501 | 42H30956110 | $2,142.65 | $2,142.65 | $.00 |
| STEFANSKI, SANDRA | CLIFFWOOD | NJ 07721 | 09M31466853 | $49.99 | $49.99 | $.00 |
| STEHLIK, ANGELA | DEER PARK | NY 11729 | 04H31459359 | $4,800.90 | $2,425.00 | $2,375.90 |
| STEIN, ESPERANZA | MERRICK | NY 11566 | 04H31185430 | $300.00 | $300.00 | $.00 |
| STEIN, FAYE | HEWLETT | NY 11557 | 04H31281633 | $299.99 | $299.99 | $.00 |
| STEIN, ROBERT | MARLBORO | NY 07746 | 09M31442750 | $319.99 | $319.99 | $.00 |
| STEINBERG, SANDRA | PLAINVIEW | NY 11803 | 04H31013947 | $217.59 | $217.59 | $.00 |
| STEINDL, LUCILLE | WANAQUE | NJ 07465 | 06P31390347 | $12.50 | $12.50 | $.00 |
| STEINER, BARBARA | FLUSHING | NY 11365 | 09M31339433 | $9.99 | $9.99 | $.00 |
| STEINER, IRENE | LAWRENCE | NY 11559 | 04H31403672 | $499.99 | $499.99 | $.00 |
| STEINER, JANET | WOODMERE | NY 11598 | 04H31297414 | $298.69 | $298.69 | $.00 |
| STEINER, JON | RICHMOND HILL | NY 11418 | 04F31441247 | $2,096.46 | $2,096.46 | $.00 |
| STEINHAUSER, M | SYOSSET | NY 11791 | 04C31362742 | $450.00 | $450.00 | $.00 |
| STEINWEIS, SAUL | STONY BROOK | NY 11790 | 07H30940796 | $2,299.99 | $2,299.99 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| STENDERHOFF, JOHN | BRONX | NY 10465 | 19P31292303 | $85.00 | $85.00 | $.00 |
| STENECK, EUGENE | HICKSVILLE | NY 11801 | 04P31460846 | $260.68 | $260.68 | $.00 |
| STEPINA, E | EAST QUOGUE | NY 11942 | 04H31185897 | $1,999.98 | $1,999.98 | $.00 |
| STERLING, ROCHELLE | SOUND BEACH | NY 11789 | 50H31424629 | $2,331.24 | $2,331.24 | $.00 |
| STERN, B | NEW YORK | NY 10025 | 04C31444458 | $520.00 | $520.00 | $.00 |
| STERN, BAYLA | LAWRENCE | NY 11559 | 04F31428123 | $545.99 | $545.99 | $.00 |
| STERN, DR ALAN | JERICHO | NY 11753 | 04P30639389 | $36.92 | $36.92 | $.00 |
| STERN, MICHAEL | ENGLISHTOWN | NJ 07726 | 08H31435074 | $671.94 | $671.94 | $.00 |
| STERN, NGUYET | CRESSKILL | NJ 07626 | 12H31399454 | $2,634.85 | $2,425.00 | $209.85 |
| STERN, ROBIN | DELRAY BEACH | FL 33446 | 08P31379468 | $32.55 | $32.55 | $.00 |
| STERN, SUSAN | BAYVILLE | NY 11709 | 04P31456405 | $119.85 | $119.85 | $.00 |
| STETSON, JOAN | RIDGEFIELD PARK | NJ 07660 | 06C31373496 | $1,000.44 | $1,000.44 | $.00 |
| STEVENS, CAROLYN | SCARSDALE | NY 10583 | 09M31235612 | $37.58 | $37.58 | $.00 |
| STEVENS, CATHERINE | LITTLE EGG HARBOR | NJ 08087 | 06H31446694 | $882.74 | $882.74 | $.00 |
| STEVENS, CATHERINE | MORRIS PLAINS | NJ 07950 | 06H31446680 | $449.99 | $449.99 | $.00 |
| STEVENS, MICHAEL | REGO PARK | NY 11374 | 04P31442498 | $208.54 | $208.54 | $.00 |
| STEVENS, RHONDA | BROOKLYN | NY 11216 | 04P31236538 | $149.99 | $149.99 | $.00 |
| STEVENS, ROBERT | GARDEN CITY SOUTH | NY 11530 | 04P31394143 | $260.00 | $260.00 | $.00 |
| STEVENS, ROSEMARY | NEW ROCHELLE | NY 10805 | 19H31347374 | $199.99 | $199.99 | $.00 |
| STEVENSON, LYNDA | BALDWIN | NY 11510 | 04P31401148 | $195.49 | $195.49 | $.00 |
| STEVENSON, SHARON | MONTCLAIR | NJ 07042 | 06H31164279 | $2,639.97 | $2,425.00 | $214.97 |
| STEWARD, ERIN | LONG VALLEY | NJ 07853 | 09M31438925 | $279.99 | $279.99 | $.00 |
| STEWART, D | BABYLON | NY 11702 | 50H31402308 | $877.10 | $877.10 | $.00 |
| STEWART, LORRAINE | MONROE TOWNSHIP | NJ 08831 | 06P31466059 | $29.97 | $29.97 | $.00 |
| STEWART, MATTIE | ORANGE | NJ 07050 | 06H31321474 | $165.00 | $165.00 | $.00 |
| STEWART, STEPHANIE | ROCKVILLE | MD 20850 | 04F31433255 | $162.80 | $162.80 | $.00 |
| STILA, WILLIAM | TOMKINS COVE | NY 10986 | 53H31441711 | $1,820.61 | $1,820.61 | $.00 |
| STIMLER, MURRAY | BELLMORE | NY 11710 | 04H31449946 | $2,036.59 | $2,036.59 | $.00 |
| STINSON, JEREMY | SOMERSET | NJ 08873 | 08C31036510 | $2,343.24 | $2,343.24 | $.00 |
| STIRES, EMILY | HOBOKEN | NJ 07030 | 15H31349902 | $400.00 | $400.00 | $.00 |
| STLOFF, DEBBIE C | MARLBORO | NJ 07746 | 08H30941301 | $3,519.94 | $2,425.00 | $1,094.94 |
| STOCK, PEGGY | OAKRIDGE | NJ 07438 | 06P31446395 | $256.77 | $256.77 | $.00 |
| STOFFERS, DOLORES | STATEN ISLAND | NY 10314 | 08P31334546 | $154.07 | $154.07 | $.00 |
| STOIKOVSKI, SUZANA | WAYNE | NJ 07470 | 06H31193394 | $4,491.38 | $2,425.00 | $2,066.38 |
| STOKES, MARISSA | LARCHMONT | NY 10538 | 19H31449210 | $399.99 | $399.99 | $.00 |
| STOLARZ, LORRAINE | TOWACO | NJ 07082 | 06H31456855 | $2,685.68 | $2,425.00 | $260.68 |
| STOLFI, MARJORIE | SOMERS | NY 10589 | 15H31425667 | $1,621.99 | $1,621.99 | $.00 |
| STOLL, STACY | TOWACO | NJ 07082 | 09M31271053 | $29.99 | $29.99 | $.00 |
| STOLLER, JACLYN | MANALAPAN | NJ 07726 | 09M31467422 | $31.99 | $31.99 | $.00 |
| STOLZ, ELIZABETH | MIDDLE ISLAND | NY 11953 | 09M31426997 | $145.00 | $145.00 | $.00 |
| STOLZ, JILL | WARREN | NJ 07059 | 15H31279865 | $1,487.28 | $1,487.28 | $.00 |
| STOLZER, PAUL | BRIDGEWATER | NJ 08807 | 09M31315116 | $562.49 | $562.49 | $.00 |
| STONE RODRI, MARJORIE | GREENWICH | CT 06831 | 19F31445216 | $89.04 | $89.04 | $.00 |
| STONE, DANIELLE | WAYNE | NJ 07470 | 06P31430641 | $187.49 | $187.49 | $.00 |
| STONE, L | BROOKLYN | NY 11201 | 04F31417938 | $585.18 | $585.18 | $.00 |
| STONE, YELENA | PLAINVIEW | NY 11803 | 04P31240585 | $13.84 | $13.84 | $.00 |
| STOPLER, BARRY | PLEASANTVILLE | NY 10570 | 19H31449822 | $432.15 | $432.15 | $.00 |
| STORCK, BYRON | FOREST HILLS | NY 11375 | 04P31405545 | $146.63 | $146.63 | $.00 |
| STORY, HEATHER | MILLBURN | NJ 07041 | 09M31448707 | $299.99 | $299.99 | $.00 |
| STOVER, BRETT | AUBURN | NY 13021 | 09M31431699 | $24.12 | $24.12 | $.00 |
| STOZEK, CHARIS | OAKLAND GARDENS | NY 11364 | 04P31449871 | $39.99 | $39.99 | $.00 |
| STRAFFORD, JENNIFER | CASA GRANDE | AZ 85222 | 09M31451228 | $53.97 | $53.97 | $.00 |
| STRAHAN, B | LEVITTOWN | NY 11756 | 50H30927407 | $2,499.99 | $2,425.00 | $74.99 |
| STRAKA, TRACY | TOTOWA | NJ 07512 | W02034938 | $6,548.00 | $2,425.00 | $4,123.00 |
| STRASSER, ISABEL | BRICK | NJ 08724 | 51H31444978 | $499.97 | $499.97 | $.00 |
| STRATIDIS, G | ASTORIA | NY 11102 | 04H30934886 | $3,199.98 | $2,425.00 | $774.98 |
| STRATTON, KRISTA | TINTON FALLS | NJ 07724 | 41H31445258 | $2,708.41 | $2,425.00 | $283.41 |
| STRATTON, LINDA | OAKDALE | NY 11769 | W02007844 | $635.00 | $635.00 | $.00 |
| STRATTON, MATTHEW | EAST NORTHPORT | NY 11731 | 07H31457720 | $2,500.41 | $2,425.00 | $75.41 |
| STRAUS, ROBIN | TEANECK | NJ 07666 | 18F31273014 | $214.00 | $214.00 | $.00 |
| STRAY, WILLIAM | ROCKAWAY PARK | NY 10953 | 04H31448281 | $558.08 | $558.08 | $.00 |
| STREET, JANET | GREAT NECK | NY 11020 | 04P31458889 | $135.45 | $135.45 | $.00 |
| STREIN, GERARD | LANDING | NJ 07850 | 47H31418656 | $1,491.64 | $1,491.64 | $.00 |
| STRICKER, MARIANNE | WAYNE | NJ 07470 | 06H31453056 | $271.77 | $271.77 | $.00 |
| STRICKRODT, DEBORAH | YONKERS | NY 10701 | 19P31367672 | $299.99 | $299.99 | $.00 |
| STRISKO, JEFFREY | SYOSSET | NY 11791 | 04H31441913 | $5,598.75 | $2,425.00 | $3,173.75 |
| STRIZHEVSKA, IRINA | DAYTON | NJ 08810 | 08C31267692 | $42.50 | $42.50 | $.00 |
| STROM, KATHY | WESTHAMPTON | NY 11977 | 19P31426689 | $308.61 | $308.61 | $.00 |
| STROME, CORINNE | VALHALLA | NY 10595 | 09M31448917 | $1,499.99 | $1,499.99 | $.00 |
| STROMER, SAUL R,MD | NEW YORK | NY 10075 | D00756111 | $952.00 | $952.00 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| STROUZAS, MARIA-NICOLE | GLEN COVE | NY | 11542 | 04P30584787 | $24.99 | $24.99 | $0.00 |
| STRUCICH, LIA | EDISON | NJ | 08837 | 09M31447746 | $399.99 | $399.99 | $0.00 |
| STRUTHER, JASON | RIDGEFIELD PARK | NJ | 07660 | D00731447 | $2,415.00 | $2,415.00 | $0.00 |
| STUART, ROBIN | CHATHAM | NJ | 07928 | 09M30780514 | $47.07 | $47.07 | $0.00 |
| STUBBS, W M | RYE | NY | 10580 | 19H31403516 | $1,549.98 | $1,549.98 | $0.00 |
| STUCKEY, JESSICA | NORTH BABYLON | NY | 11703 | 04H31419970 | $1,338.73 | $1,338.73 | $0.00 |
| STUDT, NANCY | WAYNE | NJ | 07470 | 06H31330426 | $1,112.78 | $1,112.78 | $0.00 |
| STUDZINSKI, CHRISTA | KINNELON | NJ | 07405 | 06P31431818 | $172.80 | $172.80 | $0.00 |
| STUMPP, LISA | BELLMORE | NY | 11710 | 15P31055136 | $296.52 | $296.52 | $0.00 |
| STUNDEL, DEBORAH | NEW YORK | NY | 10065 | 09M31463488 | $174.85 | $174.85 | $0.00 |
| STURTEVANT, DONALD | HICKSVILLE | NY | 11801 | 04C31059124 | $5,049.97 | $2,425.00 | $2,624.97 |
| STYBEL, HEATHER | BELLMORE | NY | 11710 | 09M31331360 | $19.98 | $19.98 | $0.00 |
| STYCZYNSKI, ELAINE | CRANFORD | NJ | 07016 | 08H31438155 | $189.99 | $189.99 | $0.00 |
| STYRANOVSKI, JOHN | BROOKFIELD | CT | 06804 | 16H31401685 | $1,232.23 | $1,232.23 | $0.00 |
| SUARATO, ALISON | NEW HAVEN | CT | 06511 | 09M31346113 | $15.68 | $15.68 | $0.00 |
| SUAREZ, TARA | SECACUS | NJ | 07094 | 06H31285479 | $556.39 | $556.39 | $0.00 |
| SUASNAB, MARTHA | NORTH BRUNSWICK | NJ | 08902 | 08P31193153 | $328.30 | $328.30 | $0.00 |
| SUBIDO, JOSEPHINE | EDISON | NJ | 08817 | 08P31379551 | $200.00 | $200.00 | $0.00 |
| SUBIK, ROSE | ATLANTIC HIGHLANDS | NJ | 07716 | 08C31132730 | $3,616.59 | $2,425.00 | $1,191.59 |
| SUBRAJ, NOWATEE | NEW HYDE PARK | NY | 11040 | 04H31311973 | $325.85 | $325.85 | $0.00 |
| SUBRAMANIAN, ANAND | NEW YORK | NY | 10036 | D00728756 | $11,900.00 | $2,425.00 | $9,475.00 |
| SUDELL, EDWARD | COS COB | CT | 06807 | 19H31423308 | $1,499.99 | $1,499.99 | $0.00 |
| SUE, LINDA | OXFORD | NJ | 06478 | 19F31278125 | $168.53 | $168.53 | $0.00 |
| SUGARMAN, DONNA | HACKETTSTOWN | NJ | 07840 | 06P31399245 | $358.03 | $358.03 | $0.00 |
| SUGHRUE, CATHERINE | MELVILLE | NY | 11747 | 09M31446785 | $194.61 | $194.61 | $0.00 |
| SUGRUE, LOUISE | COMMACK | NY | 11725 | 04C31375202 | $84.95 | $84.95 | $0.00 |
| SUKLA, AMBIKA | EDISON | NJ | 08820 | 08H31333280 | $2,214.89 | $2,214.89 | $0.00 |
| SULAYMANOV, STEVE | KINGS POINT | NY | 11024 | 04P31304288 | $1,049.98 | $1,049.98 | $0.00 |
| SULIMA, MONICA | BAYONNE | NJ | 07002 | 08F31420065 | $481.46 | $481.46 | $0.00 |
| SULLIVAN, CATHERINE | LEVITTOWN | NY | 11756 | 04H31315079 | $3,254.53 | $2,425.00 | $829.53 |
| SULLIVAN, DOLORES | HARTSDALE | NY | 10530 | 04F31347221 | $499.99 | $499.99 | $0.00 |
| SULLIVAN, MAUREEN | WHITE PLAINS | NY | 10605 | 19H31280423 | $1,621.79 | $1,621.79 | $0.00 |
| SULLIVAN, SAMANTHA | FARMINGDALE | NY | 11735 | 04P31459599 | $26.06 | $26.06 | $0.00 |
| SULLIVAN, TRICIA | SEA CLIFF | NY | 11579 | 04C31188025 | $899.99 | $899.99 | $0.00 |
| SULO, NEJLAN | STATEN ISLAND | NY | 10312 | 08P31436593 | $179.74 | $179.74 | $0.00 |
| SUMMER, ERIN | MAMARONECK | NY | 10543 | W01993004 | $156.00 | $156.00 | $0.00 |
| SUN, CHRISTINA | GREAT NECK | NY | 11021 | 09M31391361 | $7.96 | $7.96 | $0.00 |
| SUNAR, PATRICIA | MONTVILLE | NJ | 07045 | 09M31449446 | $97.48 | $97.48 | $0.00 |
| SUNDBERG, BOB | WESTBURY | NY | 11590 | 04H31439100 | $249.99 | $249.99 | $0.00 |
| SUNG, JANE | NORRISTOWN | PA | 19403 | 09M31462113 | $374.99 | $374.99 | $0.00 |
| SUNG, SIUHAN | OLD GREENWICH | CT | 06870 | 19H31240267 | $46.66 | $46.66 | $0.00 |
| SUNKARANENI, SRINI | EAST BRUNSWICK | NJ | 08816 | 08H31306354 | $3,149.97 | $2,425.00 | $724.97 |
| SUPINSKI, CATHY | WHITING | NJ | 08759 | 08C31443944 | $412.79 | $412.79 | $0.00 |
| SURACE, CHRISTINA | HOLLBROOK | NY | 11741 | 04P31431119 | $184.28 | $184.28 | $0.00 |
| SURIANO, LINDA | SCOTCH PLAINS | NJ | 07076 | 08H31359998 | $999.99 | $999.99 | $0.00 |
| SURILLO, MARNIE | OLD WESTBURY | NY | 11568 | 04H31372146 | $4,510.02 | $2,425.00 | $2,085.02 |
| SURMELI, GUNER | NORTH PALM BEACH | NY | 33408 | 06F31463450 | $1,222.90 | $1,222.90 | $0.00 |
| SURUJBALI, DEOKIE | HUNTINGTON | NY | 11743 | 04C31440745 | $39.99 | $39.99 | $0.00 |
| SUSER, WILLIAM | RAMSEY | NJ | 07446 | 12H31273551 | $914.83 | $914.83 | $0.00 |
| SUSLENTI, MARISA | MATAWAN | NJ | 07747 | 09M31394848 | $154.24 | $154.24 | $0.00 |
| SUSSMAN, ALISHA | MERRICK | NY | 11566 | D00702026 | $5,246.00 | $2,425.00 | $2,821.00 |
| SUSSMAN, BRUCE | HARTSDALLE | NY | 10530 | 19H31413038 | $699.99 | $699.99 | $0.00 |
| SUSSMAN, DENISE | SEA CLIFF | NY | 11579 | 04H31451782 | $1,582.48 | $1,582.48 | $0.00 |
| SUSSMAN, EILEEN | STATEN ISLAND | NY | 10314 | 08F30997776 | $85.83 | $85.83 | $0.00 |
| SUSSMAN, MEREDITH | NEW YORK | NY | 10128 | 09M31218594 | $1,649.98 | $1,649.98 | $0.00 |
| SUSSMAN, SUSAN | LONG BEACH | NY | 11561 | 04H31367064 | $516.79 | $516.79 | $0.00 |
| SUTHERLAND, JAMES A. | VALLEY COTTAGE | NY | 10989 | 53H30941504 | $1,676.43 | $1,676.43 | $0.00 |
| SUTTER, R | SUSSEX | NJ | 07461 | 06H31364134 | $179.99 | $179.99 | $0.00 |
| SUTTER, RAPHAEL | SUSSEX | NJ | 07461 | 06H31364123 | $799.99 | $799.99 | $0.00 |
| SUTTON, J | WANTAGH | NY | 11793 | 04H31398908 | $5,228.81 | $2,425.00 | $2,803.81 |
| SVENDSEN, DAWN | EASTON | CT | 06612 | 09M31444709 | $41.94 | $41.94 | $0.00 |
| SVENELID, DARIN | STATEN ISLAND | NY | 10309 | 08H31082786 | $1,170.37 | $1,170.37 | $0.00 |
| SWAIN, CHRISTINE | STONY BROOK | NY | 11790 | 07H31448109 | $3,258.58 | $2,425.00 | $833.58 |
| SWEENEY, ELAINE | SWEETWATER | NJ | 08037 | 52P31445475 | $184.56 | $184.56 | $0.00 |
| SWEENEY, NANCY | NEWTON | NJ | 07860 | 06P30994469 | $139.98 | $139.98 | $0.00 |
| SWEENEY, VINCIA | BROOKLYN | NY | 11234 | 04F31462214 | $59.99 | $59.99 | $0.00 |
| SWEETEN, ERIN | NEW YORK | NY | 10128 | 09M31436177 | $31.37 | $31.37 | $0.00 |
| SWENNING, JENNIFER | PORT JEFFERSON STA | NY | 11776 | 07H30580494 | $180.08 | $180.08 | $0.00 |
| SWINARSKY, ALISA | POMPTON PLAINS | NJ | 07444 | W02035512 | $700.00 | $700.00 | $0.00 |
| SWINICK, JOHN | BRIDGEWATER | NJ | 08807 | 08P31437258 | $171.19 | $171.19 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| SWITZER, WILHELMINA | ASTORIA | NY 11106 | 19H31460947 | $244.99 | $244.99 | $0.00 |
| SYDOR, JOHN | WAYNE | NJ 07470 | 06P31418943 | $256.79 | $256.79 | $0.00 |
| SYPNIEWSKI, JANINE | GARDEN CITY | NY 11530 | 04P31279911 | $104.26 | $104.26 | $0.00 |
| SYRIGOS, MARIA | YAPHANK | NY 11980 | 09M31364556 | $240.00 | $240.00 | $0.00 |
| SZAKACS, GEORGE | UPPER SADDLE RIVER | NJ 07458 | 06P31405840 | $4,012.49 | $2,425.00 | $1,587.49 |
| SZARO, ALISSA | UNION BEACH | NJ 07735 | 09M31463818 | $39.99 | $39.99 | $0.00 |
| SZEMPRUCH, EDWARD | HOLLIS HILLS | NY 11427 | 04P29873740 | $200.00 | $200.00 | $0.00 |
| SZEWCZUK, JOHN | JACKSON HEIGHTS | NY 11372 | 04H31421770 | $902.71 | $902.71 | $0.00 |
| SZMITKOWSKI, JESSICA | POMPTON PLAINS | NJ 07444 | 15H31269534 | $253.00 | $253.00 | $0.00 |
| SZOLDATITS, LINDA | BRONX | NY 10469 | 19P31296657 | $77.82 | $77.82 | $0.00 |
| SZYMCZAK, KRISTIN | WEST HEMPSTEAD | NY 11552 | 04P31171477 | $139.03 | $139.03 | $0.00 |
| TABANO, VINCENT | HILLSDALE | NJ 07642 | 06H31400363 | $1,256.73 | $1,256.73 | $0.00 |
| TABASSI, HEIDI | MAHWAH | NJ 07430 | 06H31405588 | $1,099.97 | $1,099.97 | $0.00 |
| TABIBIAN, JULIYET | FORT LEE | NJ 07024 | 06C31440761 | $3,702.19 | $2,425.00 | $1,277.19 |
| TACCHI, JOANNE | NEW HYDE PARK | NY 11040 | W01962801 | $22.00 | $22.00 | $0.00 |
| TADROS, WAGIH | EDISON | NJ 08820 | 08P31356193 | $99.99 | $99.99 | $0.00 |
| TAEGTNEIER, MARRET | GARDEN CITY | NY 11530 | 04H31455620 | $1,216.53 | $1,216.53 | $0.00 |
| TAFURI, ROSE | NORTH HALEDON | NJ 07508 | 06C31358110 | $10.85 | $10.85 | $0.00 |
| TAGLIARENI, ROBERT | MONTCLAIR | NJ 07042 | 06P31119923 | $272.84 | $272.84 | $0.00 |
| TAHAN, JOAN | CLIFTON | NJ 07013 | 06P31423018 | $4.00 | $4.00 | $0.00 |
| TAILOR, NIRAJ | JERSEY CITY | NJ 07302 | 06H31441643 | $556.39 | $556.39 | $0.00 |
| TAKATS, PAUL | SCOTCH PLAINS | NJ 07076 | 06H31455244 | $549.98 | $549.98 | $0.00 |
| TAKSER, POLINA | BKLYN | NY 11214 | 04P31438863 | $108.00 | $108.00 | $0.00 |
| TALVY, ROBERTA | HARRISON | NY 10528 | 09M31450410 | $14.99 | $14.99 | $0.00 |
| TAMBURALLO, NELLINA | CARTERET | NJ 07008 | 08H31234534 | $583.14 | $583.14 | $0.00 |
| TAMBURRINO, MARIA | HICKSVILLE | NY 11801 | 09M31467123 | $159.99 | $159.99 | $0.00 |
| TAMISO, PAUL | MAMARONECK | NY 10543 | 19H31197649 | $1,649.89 | $1,649.89 | $0.00 |
| TAMPA, MARGARET | BROOKLYN | NY 11219 | 08P30975391 | $154.08 | $154.08 | $0.00 |
| TANGERDI, JOHANNA | BROOKLYN | NY 11236 | W02067469 | $80.00 | $80.00 | $0.00 |
| TANGNEY, GENEVIEVE | BROOKLYN | NY 11229 | 08C31352641 | $926.49 | $926.49 | $0.00 |
| TANIS, JAMES | NEW YORK | NY 10016 | 09M31310931 | $782.07 | $782.07 | $0.00 |
| TANIS, P | WAYNE | NJ 07470 | 06H31445432 | $909.49 | $909.49 | $0.00 |
| TANNA, SURESH | UNION | NJ 07095 | 08P31380336 | $119.99 | $119.99 | $0.00 |
| TANNA, SURESH | UNION | NJ 07083 | 08P31453265 | $270.00 | $270.00 | $0.00 |
| TANNENBAUM, LAVERN | NORTH WOODMERE | NY 11581 | W01925586 | $50.00 | $50.00 | $0.00 |
| TANOUYE, BARBARA | NEW LENOX | IL 60451 | 09M31284570 | $5.80 | $5.80 | $0.00 |
| TANSI, DOREEN | BELLMORE | NY 11710 | 04H31460728 | $1,477.22 | $1,477.22 | $0.00 |
| TANTILLO, KIMBERLY | NORTHPORT | NY 11768 | 09M30939585 | $22.45 | $22.45 | $0.00 |
| TANTILLO, SAL | MATAWAN | NJ 07747 | 08H31441608 | $10,837.50 | $2,425.00 | $8,412.50 |
| TAORMINA, BERNADETTE | FRANKLIN SQUARE | NY 11010 | 04P31128055 | $199.84 | $199.84 | $0.00 |
| TAORMINA, LISA | ROCKVILLE CENTRE | NY 11570 | 04H31427448 | $519.97 | $519.97 | $0.00 |
| TAORMINA, TRACY | FOREST HILLS | NY 11375 | 15M31467241 | $39.99 | $39.99 | $0.00 |
| TAPHOUSE, GLEN | GLENDALE | NY 11385 | 09M31465590 | $39.99 | $39.99 | $0.00 |
| TAPHOUSE, TANIA | RIDGEWOOD | NY 11385 | W02073208 | $904.00 | $904.00 | $0.00 |
| TAPPAN, JOAN | PEQUANNOCK | NJ 07440 | 06P31398951 | $29.83 | $29.83 | $0.00 |
| TARABOCCHIA, LORRAINE | WALDWICK | NJ 07463 | 06P31397057 | $377.62 | $377.62 | $0.00 |
| TARANTINO, GINA | BRONX | NY 10461 | 09M31208421 | $4.66 | $4.66 | $0.00 |
| TARASCO, LINDA | BABYLON | NY 11702 | 04H31461292 | $5,268.01 | $2,425.00 | $2,843.01 |
| TARASENKO, LISA | GLEN HEAD | NY 11545 | 04H31467622 | $3,979.98 | $2,425.00 | $1,554.98 |
| TARDIO, DEBORA | BROOKLYN | NY 11228 | 09M31458291 | $335.99 | $335.99 | $0.00 |
| TARDIO, MADELINE | YONKERS | NY 10710 | 19C31217685 | $492.58 | $492.58 | $0.00 |
| TARNAWSKI, PAUL. | LINDEN | NJ 07036 | 08P31376918 | $58.00 | $58.00 | $0.00 |
| TARNOK, MARYANN | MOUNT KISCO | NY 10549 | 19H31175706 | $993.12 | $993.12 | $0.00 |
| TARRANT, KRISTLE | SUMMIT | NJ 07901 | 09M31219590 | $17.09 | $17.09 | $0.00 |
| TARRAS, MARC | GREAT NECK | NY 11023 | 09M31204378 | $280.00 | $280.00 | $0.00 |
| TARRILLO, RIGOBERTO | NEWARK | NJ 07104 | 06P31304023 | $300.00 | $300.00 | $0.00 |
| TARTAGLIONE, RAY | PURCHASE | NY 10577 | 19P31461909 | $951.44 | $951.44 | $0.00 |
| TARTAMELLA, MICHAEL | SO SETAUKET | NY 11720 | 04F31435458 | $210.71 | $210.71 | $0.00 |
| TASSO, T | WEST BABYLON | NY 11704 | 50P30779711 | $184.64 | $184.64 | $0.00 |
| TATARI, SALEEM | NEW HYDE PARK | NY 11040 | 04H31422003 | $2,204.96 | $2,204.96 | $0.00 |
| TAUB, SHAON | POMONA | NY 10970 | 06H31414469 | $749.98 | $749.98 | $0.00 |
| TAUBER, TED | WANTAGH | NY 11793 | 04H31394524 | $2,199.99 | $2,199.99 | $0.00 |
| TAUMAN, SHELDON | MATAWAN | NJ 07747 | 51H31351098 | $359.99 | $359.99 | $0.00 |
| TAURINO, MARYANN | OCEANSIDE | NY 11572 | 04P30523496 | $22.29 | $22.29 | $0.00 |
| TAVAGLIONE, STEFANIE | POTTERSVILLE | NJ 07979 | 48H31458043 | $3,083.70 | $2,425.00 | $658.70 |
| TAVAKOLI, FARNAZ | GREAT NECK | NY 11021 | 04P31323479 | $425.73 | $425.73 | $0.00 |
| TAVARES, LUIS | CEDAR GROVE | NJ 07009 | 06P31143886 | $6.82 | $6.82 | $0.00 |
| TAVERAS, TEOFILO | CLIFFSIDE PARK | NJ 07010 | 06H31383849 | $3,100.00 | $2,425.00 | $675.00 |
| TAVERNITE, STEPHANIE | STATEN ISLAND | NY 10307 | 09M31380896 | $395.55 | $395.55 | $0.00 |
| TAX, SUZANNE | ALLENDALE | NJ 07401 | 12H31309525 | $349.99 | $349.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| TAYLOR, CAROL | BALDWIN | NY 11510 | 04H31112305 | $209.00 | $209.00 | $.00 |
| TAYLOR, CAROLE | WESTBURY | NY 11590 | 04H30918933 | $400.00 | $400.00 | $.00 |
| TAYLOR, CAROLYN | ELMHURST | NY 11373 | 04H31191539 | $200.00 | $200.00 | $.00 |
| TAYLOR, JAMES | EAST NORTHPORT | NY 11731 | 50H30907411 | $2,545.96 | $2,425.00 | $120.96 |
| TAYLOR, JAMIE | WEST ORNGE | NJ 07052 | 06H31242296 | $481.49 | $481.49 | $.00 |
| TAYLOR, NIKOLA | CHARLOTTE | NC 28105 | 09M31025046 | $56.53 | $56.53 | $.00 |
| TAYLOR, SEANETTE | WEST ORANGE | NJ 07052 | 06H31434777 | $2,129.28 | $2,129.28 | $.00 |
| TAYLOR, SHARON | PLAINFIELD | NJ 07060 | 08H31423642 | $299.99 | $299.99 | $.00 |
| TAYTS, VALERIE | MOUNT KISCO | NY 10549 | 19P31199939 | $44.26 | $44.26 | $.00 |
| TEATUM, MARY | NEW YORK | NY 10028 | W02019808 | $5,000.00 | $2,425.00 | $2,575.00 |
| TEDESCHI, LOUIS | TINTON FALLS | NJ 07712 | 08H31223467 | $818.54 | $818.54 | $.00 |
| TEDESCO, ELISA | FREEHOLD | NJ 07728 | 08P31438314 | $962.99 | $962.99 | $.00 |
| TEELUCKSING, JOANNE | STATEN ISLAND | NY 10312 | 08H31313816 | $266.59 | $266.59 | $.00 |
| TEEPE, ELISE | EATONTOWN | NJ 07724 | 09M30803162 | $16.76 | $16.76 | $.00 |
| TEICHER, LAUREN | MARLBORO | NJ 07746 | 09M31448240 | $35.96 | $35.96 | $.00 |
| TEITELBAUM, MARVIN | PITTSTOWN | NJ 08867 | 48F30656165 | $68.21 | $68.21 | $.00 |
| TEITLER, MONIKA | STAMFORD | CT 06903 | 19P31437149 | $172.98 | $172.98 | $.00 |
| TEITSMA, JULIE | MIDLAND PARK | NJ 07432 | 06H31426174 | $899.99 | $899.99 | $.00 |
| TEJEDA, MAGALY | PASSAIC | NJ 07055 | 06P31463511 | $19.98 | $19.98 | $.00 |
| TEJERA, BELKYS | PASSAIC | NJ 07055 | 06P31463551 | $187.34 | $187.34 | $.00 |
| TEKLITS, ANDREW | NEW FAIRFIELD | CT 06812 | 19H30945744 | $3,893.92 | $2,425.00 | $1,468.92 |
| TELESCA, RUSSELL | BRONX | NY 10463 | 19H31382804 | $349.99 | $349.99 | $.00 |
| TELYCZKA, KATHY | YONKERS | NY 10705 | 19H31151345 | $3,294.44 | $2,425.00 | $869.44 |
| TEMAN, LORI | SYOSSET | NY 11791 | 04P31445391 | $81.45 | $81.45 | $.00 |
| TEMPLIER, MYRNA | BALDWIN | NY 11510 | 04H31215856 | $559.38 | $559.38 | $.00 |
| TENORE, CHRISTINA | YONKERS | NY 10701 | 09M31386874 | $118.00 | $118.00 | $.00 |
| TEPLITZ, DANNY | BOYNTON BEACH | FL 33437 | 09M31455461 | $39.99 | $39.99 | $.00 |
| TEPPER, JILL | DIX HILLS | NY 11746 | 09M31394545 | $250.25 | $250.25 | $.00 |
| TERAN, LUIS | HACKENSACK | NJ 07601 | 08P31461992 | $96.29 | $96.29 | $.00 |
| TERE, NIKI | YONKERS | NY 10704 | 04H31133380 | $65.01 | $65.01 | $.00 |
| TERICO, MILLIE | NEW ROCHELLE | NY 10805 | W01991733 | $40.00 | $40.00 | $.00 |
| TERKOVICH, CAROL | STATEN ISALND | NY 10305 | 08H31326638 | $975.32 | $975.32 | $.00 |
| TERRADISTA, VIOLA | WANTAGH | NY 11793 | 04H31414112 | $999.99 | $999.99 | $.00 |
| TERRELL, TRISHANNE | HEMPSTEAD | NY 11550 | 04H31255267 | $1,351.00 | $1,351.00 | $.00 |
| TERREZZA, ANN | HOUSTON | TX 77077 | 15M31465806 | $144.00 | $144.00 | $.00 |
| TERRIBERRY, HELEN | NEW YORK | NY 10128 | 15P31463540 | $349.98 | $349.98 | $.00 |
| TERRONE, A | TINTON FALLS | NJ 07724 | 41F30932361 | $388.04 | $388.04 | $.00 |
| TERRY, NINA | PISCATAWAY | NJ 08854 | 08P31460520 | $128.39 | $128.39 | $.00 |
| TESHER, ED | TENAFLY | NJ 07670 | 12H31444619 | $1,824.99 | $1,824.99 | $.00 |
| TESORIERO, TINA | STATEN ISLAND | NY 10309 | 08P31455255 | $359.50 | $359.50 | $.00 |
| TETTO, ANNETTE | LONG VALLEY | NJ 07853 | 06F31416180 | $224.00 | $224.00 | $.00 |
| THABET, EUTERPE | NORTH MERRICK | NY 11566 | 04H31292710 | $1,578.77 | $1,578.77 | $.00 |
| THAKRAL, KAREN | HUNTINGTON STATION | NY 11746 | 04H31438084 | $1,900.84 | $1,900.84 | $.00 |
| THARIAN, MICHAEL | BAYSIDE | NY 11364 | 04P31102602 | $399.99 | $399.99 | $.00 |
| THE MOVING, DANNY | JAMAICA | NY 11433 | 04C31215055 | $4,307.69 | $2,425.00 | $1,882.69 |
| THEIS, ELLEN | ROCKAWAY | NJ 07866 | 09M31275753 | $22.82 | $22.82 | $.00 |
| THEISZ, MAUREEN | WESTWOOD | NJ 07675 | 09M30753417 | $16.76 | $16.76 | $.00 |
| THELWELL, MELODY | BRONX | NY 10469 | 09M31223576 | $2,081.23 | $2,081.23 | $.00 |
| THEOBALD, DARREN | LAKE HOPATCONG | NJ 07849 | 47H30936844 | $1,399.98 | $1,399.98 | $.00 |
| THEODORAKEA, EFTYCHIA | EDISON | NJ 08837 | 08P31403048 | $29.84 | $29.84 | $.00 |
| THIEL-MANFR, INGRID | WAXHAW | NC 28173 | 04H31450881 | $1,824.99 | $1,824.99 | $.00 |
| THOMAS, BENNY | MANHASSET HILLS | NY 11040 | 04P31377708 | $999.97 | $999.97 | $.00 |
| THOMAS, RUSSELL | HOT SPRINGS | AR 71913 | 09M31422649 | $33.98 | $33.98 | $.00 |
| THOMIDIS, GEORGE | GLEN HEAD | NY 11545 | 04P31460647 | $130.33 | $130.33 | $.00 |
| THOMPSON, BEVERLY | UNIONDALE | NY 11553 | 04P31425450 | $184.64 | $184.64 | $.00 |
| THOMPSON, JENNIFER | ARLINGTON | VA 22204 | 19F31317001 | $149.99 | $149.99 | $.00 |
| THOMPSON, JENNIFER | NEW ROCHELLE | NY 10804 | 19F31318122 | $1,129.74 | $1,129.74 | $.00 |
| THOMPSON, LOIS | DIX HILLS | NY 11746 | 09M31422737 | $268.61 | $268.61 | $.00 |
| THOMPSON, NICOLE | NEW ROCHELLE | NY 10801 | 19F31449355 | $99.98 | $99.98 | $.00 |
| THOMSON, BRENDA | RUMSON | NJ 07760 | 08C31398826 | $1,388.16 | $1,388.16 | $.00 |
| THORNTON, ROXIE | BROOKLYN | NY 11208 | W01983403 | $636.00 | $636.00 | $.00 |
| THOWCHUVECH, GIFT | BROOKLYN | NY 11211 | W02019563 | $450.00 | $450.00 | $.00 |
| THUMSER, CHERYL | OAKRIDGE | NJ 07438 | 06P31459221 | $85.59 | $85.59 | $.00 |
| THURSBY, MARK | WYLIE | TX 75098 | 09M31463462 | $12.99 | $12.99 | $.00 |
| THYS, AMELIA | PLEASANTVILLE | NY 10570 | 19P31446077 | $32.49 | $32.49 | $.00 |
| TIANO, JACLYN | SAUGERTIES | NY 12477 | 15M31152995 | $61.76 | $61.76 | $.00 |
| TIANO, MARY ANN | WOODBURY | NY 11797 | 09M31449498 | $77.84 | $77.84 | $.00 |
| TICKLE, DIANE | STATEN ISLAND | NY 10306 | 08X31185231 | $7.70 | $7.70 | $.00 |
| TIERNAN, VINCENT | EAST NORTHPORT | NY 11731 | 04P31441007 | $260.68 | $260.68 | $.00 |
| TIERNEY, CHRISTOPHER | EDISON | NJ 08817 | 09M31300743 | $23.98 | $23.98 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| TIERNEY, DORIS | STATEN ISLAND | NY | 10309 | 08H31414826 | $2,206.60 | $2,206.60 | $0.00 |
| TIERNEY, M | WANTAGH | NY | 11793 | 04P31397828 | $125.00 | $125.00 | $0.00 |
| TIERNEY, ROBYN | HOBOKEN | NJ | 07030 | 15M31463618 | $71.99 | $71.99 | $0.00 |
| TIESI, FRANCESCA | FAIR LAWN | NJ | 07410 | 06P31407782 | $368.06 | $368.06 | $0.00 |
| TIETJEN, GEORGE | | | | 04P31247202 | $234.61 | $234.61 | $0.00 |
| TIMBERLAKE, DIANE | HOPEWELL JUNCTION | NY | 12533 | 04H31215174 | $705.45 | $705.45 | $0.00 |
| TIMKO, LAURIANNE | STATEN ISLAND | NY | 10312 | 09M31342314 | $199.99 | $199.99 | $0.00 |
| TIMPANARO, LOUIS | PARK RIDGE | NJ | 07656 | 06H31394564 | $1,519.97 | $1,519.97 | $0.00 |
| TIMPANARO, LUCILLE | CALDWELL | NJ | 07006 | 06H31115946 | $699.99 | $699.99 | $0.00 |
| TINNEY, JAMES | JACKSON | NJ | 08527 | 51H31395251 | $449.99 | $449.99 | $0.00 |
| TIRINO, NICOLE | WANTAGH | NY | 11793 | 09M31465045 | $39.99 | $39.99 | $0.00 |
| TIRPACK, DONNA | MANASQUAN | NJ | 08736 | 41C30967184 | $9,698.17 | $2,425.00 | $7,273.17 |
| TISKOWITZ, MICHAEL | NEWBURGH | NY | 12550 | 15M31438211 | $17.85 | $17.85 | $0.00 |
| TIZIO, ANNE | POMPTON PLAINS | NJ | 07444 | 06H31280886 | $11,625.47 | $2,425.00 | $9,200.47 |
| TIZIO, ANNE | POMPTON PLAINS | NJ | 07444 | 06F31300523 | $350.00 | $350.00 | $0.00 |
| TKACH, ANNA | KINGS PARK | NY | 11754 | 04P31439457 | $903.70 | $903.70 | $0.00 |
| TKACZENKO, DANIELLE | WAYNE | NJ | | 15M31388350 | $13.19 | $13.19 | $0.00 |
| TOBEY, HELENE | BELLEROSE | NY | 11426 | W02055114 | $250.00 | $250.00 | $0.00 |
| TOBIAS, CHARLES | MONROE TOWNSHIP | NJ | 08831 | 04H31399268 | $299.99 | $299.99 | $0.00 |
| TOBIE, ROSEMARY | FARMINGDALE | NY | 11735 | 04H31422944 | $384.99 | $384.99 | $0.00 |
| TOCCO, JOSEPHINE | BROAD CHANNEL | NY | 11693 | 04F31355444 | $230.00 | $230.00 | $0.00 |
| TOHER, LISA | SYOSSET | NY | 11791 | 04H31413551 | $239.26 | $239.26 | $0.00 |
| TOKSON, SETH | ARMONK | NY | 10504 | W02064176 | $500.00 | $500.00 | $0.00 |
| TOLCHIN, SUSAN | VALLEY STREAM | NY | 11581 | 04P31449551 | $305.37 | $305.37 | $0.00 |
| TOLE, ROBERT | FREEPORT | NY | 11520 | 09M31433099 | $159.98 | $159.98 | $0.00 |
| TOLLEFSEN, ELLEN | HAMPTON BAYS | NY | 11946 | 04H31185944 | $499.99 | $499.99 | $0.00 |
| TOM, JILL | DIX HILLS | NY | 11746 | 04H31139578 | $4,999.98 | $2,425.00 | $2,574.98 |
| TOMAINO, AILEEN | CRESTWOOD | NY | 10707 | D00702986 | $175.00 | $175.00 | $0.00 |
| TOMASELLA, MARYLOU | WARREN | NJ | 07059 | 09M31339399 | $201.51 | $201.51 | $0.00 |
| TOMASICCHIO, HILDA | FREEPORT | NY | 11520 | 04P31294182 | $24.33 | $24.33 | $0.00 |
| TOMASSETTI, JOHN-PAUL | MOUNT VERNON | NY | 10552 | 19P31246318 | $200.26 | $200.26 | $0.00 |
| TOMASSETTI, MARIA/SERAFI | PAWLING | NY | 12564 | 04C31016217 | $6,103.15 | $2,425.00 | $3,678.15 |
| TOMASULO, BARBARA | AVENEL | NJ | 07001 | 08P31078487 | $34.20 | $34.20 | $0.00 |
| TOMEK, AMY | STOCKTON | CA | 95219 | 09M31462043 | $79.99 | $79.99 | $0.00 |
| TOMIELLO, ROSEANNE | ALLENDALE | NJ | 07401 | 12H31447694 | $1,272.74 | $1,272.74 | $0.00 |
| TOMIKO, S | SYOSSET | NY | 11791 | 04P31420097 | $276.97 | $276.97 | $0.00 |
| TOMMASO, DENISE | PORT JEFFERSON STA | NY | 11776 | 09M31291219 | $310.91 | $310.91 | $0.00 |
| TOMPETRINI, JOHANNA | RUTHERFORD | NJ | 07070 | 06C30976117 | $163.10 | $163.10 | $0.00 |
| TONI, CLAUDIA | BRONXVILLE | NY | 10708 | 09M31467081 | $349.95 | $349.95 | $0.00 |
| TONON, PAUL | ELMWOOD PARK | NJ | 07407 | 06P31281220 | $240.74 | $240.74 | $0.00 |
| TOOMEY, ERIN | BELMAR | NY | 07719 | W02045939 | $521.00 | $521.00 | $0.00 |
| TOOMEY, KATIE | WEST NEW YORK | NJ | 07093 | 09M31422657 | $16.99 | $16.99 | $0.00 |
| TOOMEY, MELISSA | NEW YORK | NY | 10016 | 09M31441890 | $99.99 | $99.99 | $0.00 |
| TOPFER, G | SUFFERN | NY | 10901 | W01969556 | $200.00 | $200.00 | $0.00 |
| TOPKEN, SHARON | ALLENDALE | NY | 7401 | 06C31450544 | $3,290.55 | $2,425.00 | $865.55 |
| TOPOL, ALVIN | NEW YORK | NY | 10028 | 04H31230804 | $801.91 | $801.91 | $0.00 |
| TOPOROVSKY, SUZANNE | WHITE PLAINS | NY | 10605 | 19H31428748 | $1,558.50 | $1,558.50 | $0.00 |
| TORELLO, ARLINE | HAMDEN | CT | 06518 | 19F31444487 | $37.47 | $37.47 | $0.00 |
| TORMA, STACEY | NEW CITY | NY | 10956 | 53H30945087 | $1,799.98 | $1,799.98 | $0.00 |
| TORNATORE, JESSICA | FRANKLIN SQUARE | NY | 11501 | 09M31464108 | $14.99 | $14.99 | $0.00 |
| TORNETTA, MELISSA | LAFAYETTE HILL | PA | 19444 | 09M31422536 | $19.98 | $19.98 | $0.00 |
| TORNETTO, GERARD | BALDWIN | NY | 11510 | 04H31445850 | $830.93 | $830.93 | $0.00 |
| TORNINCASO, GINA | BELLMORE | NY | 11710 | 09M31465121 | $15.99 | $15.99 | $0.00 |
| TORRE, MICHELLE | SCOTTSDALE | AZ | 85255 | 04C30006780 | $100.00 | $100.00 | $0.00 |
| TORREGROSSA, THOMAS | BRONX | NY | 10461 | W01826559 | $45.00 | $45.00 | $0.00 |
| TORRES, ABIGAIL | BROOKLYN | NY | 11201 | 09M31422486 | $76.47 | $76.47 | $0.00 |
| TORRES, CARMELA | BELVILLE | NJ | 07109 | 06H30725174 | $1,663.83 | $1,663.83 | $0.00 |
| TORRES, EVELYN | KEARNY | NJ | 07032 | 09M31462072 | $219.97 | $219.97 | $0.00 |
| TORRES, JEAN CLAUDE | NY | NY | 10036 | 09M31465378 | $83.97 | $83.97 | $0.00 |
| TORRES, JR | POINT LOOKOUT | NY | 11569 | W02007367 | $536.00 | $536.00 | $0.00 |
| TORRES, SUSAN | WESTBURY | NY | 11590 | 04P31195851 | $111.17 | $111.17 | $0.00 |
| TORRICO, AMILCAR | SOMERSETT | NJ | 08873 | 08H31311756 | $727.58 | $727.58 | $0.00 |
| TORSIELLO, DEBBIE | PARSIPPANY | NJ | 07054 | 06P31231536 | $494.14 | $494.14 | $0.00 |
| TORTORELLI, C | BELLMORE | NY | 11710 | 04H30934314 | $1,099.99 | $1,099.99 | $0.00 |
| TOSCANA, LAURA | MIDDLESEX | NJ | 08846 | 08F31451014 | $184.53 | $184.53 | $0.00 |
| TOSCANO, LAURA | MIDDLESEX | NJ | 08846 | 08F31451004 | $192.50 | $192.50 | $0.00 |
| TOSCANO, MARGUERITE | GARDEN CITY | NY | 11530 | 04F31462902 | $17.50 | $17.50 | $0.00 |
| TOSTI, STEPHEN | HUNTINGTON STATION | NY | 11746 | 04H31436500 | $1,270.84 | $1,270.84 | $0.00 |
| TOURLOUKIS, KOSTAS | WAUKESHA | WI | 53188 | 09M31435193 | $443.04 | $443.04 | $0.00 |
| TOWNS, LUCILLE | HAUPPAUGE | NY | 11788 | 04P31264678 | $919.92 | $919.92 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| TOZZO, SUSAN | STATEN ISLAND | NY | 10306 | 08H31254336 | $4,121.96 | $2,425.00 | $1,696.96 |
| TRACHTENBER, DAVID | NEW YORK | NY | 10016 | 06P31228586 | $56.07 | $56.07 | $.00 |
| TRAINA JR, DENNIS | WEST BABYLON | NY | 11704 | 09M31451404 | $299.99 | $299.99 | $.00 |
| TRAINA, DORIANN | MANHASSET | NY | 11030 | 04H30979542 | $2,209.89 | $2,209.89 | $.00 |
| TRAINA, L | DIX HILLS | NY | 11746 | 04H31436300 | $349.99 | $349.99 | $.00 |
| TRALKA, MARY ANN | MENDHAM | NJ | 07945 | 09M31465309 | $29.99 | $29.99 | $.00 |
| TRAMONTOZZI, GREG | CALDWELL | NJ | 07006 | 06F31461890 | $3,261.28 | $2,425.00 | $836.28 |
| TRAN, DAT | BEAVERTON | OR | 97008 | 09M31220956 | $2.24 | $2.24 | $.00 |
| TRANK, MARY | RUMSON | NJ | 07760 | 09M31465395 | $9.99 | $9.99 | $.00 |
| TRANQUILLO, AL | YONKERS | NY | 10704 | 19P31399599 | $36.89 | $36.89 | $.00 |
| TRANTIDES, VASSOS | LONG ISLAND CITY | NY | 11103 | 04H31440520 | $1,170.39 | $1,170.39 | $.00 |
| TRAPANI, ROSEANN | HIGHLAND | NY | 12528 | 09M31419734 | $44.97 | $44.97 | $.00 |
| TRAPEO, ROBERT | WOODBURY | NY | 11797 | 04P31334670 | $173.78 | $173.78 | $.00 |
| TRASSO, PAMELA | LYNDHURST | NJ | 07071 | 06P31439641 | $213.99 | $213.99 | $.00 |
| TRATNER, LIBBIE | FLUSHING | NY | 11367 | 09M31391381 | $53.98 | $53.98 | $.00 |
| TRAUTMANN, MARGARET | UPPER BROOKVILL | NY | 11771 | D00754161 | $316.00 | $316.00 | $.00 |
| TRAVEL MEAD, BHARAT, SHAI | SECAUCUS | NJ | 07094 | 06P31300067 | $328.91 | $328.91 | $.00 |
| TRAVEZ, M | FOREST HILLS | NY | 11375 | 04H31057847 | $1,111.00 | $1,111.00 | $.00 |
| TRAZZERA, MELISSA | COLD SPRING HARBOR | NY | 11724 | 04H31456239 | $3,270.46 | $2,425.00 | $845.46 |
| TREACY, FRANK | STATEN ISLAND | NY | 10305 | 08H30979387 | $4,379.87 | $2,425.00 | $1,954.87 |
| TREACY, MARGARET | PORT CHESTER | NY | 10573 | 19H31310735 | $1,368.95 | $1,368.95 | $.00 |
| TREACY, MARILYN | OYSTER  BAY | NY | 11771 | 09M31422653 | $2.34 | $2.34 | $.00 |
| TREAT, DOREEN | HUNTINGTON HRB | NY | 11743 | W02066721 | $1,000.00 | $1,000.00 | $.00 |
| TREFFRY, MIRANDA | NEW YORK | NY | 10014 | 09M31465850 | $39.99 | $39.99 | $.00 |
| TREIHAFT, STACEY | PLAINVIEW | NY | 11803 | 50H31459632 | $1,304.83 | $1,304.83 | $.00 |
| TREMARI, LYNN | PORT MONMOUTH | NJ | 07758 | 08F31294783 | $216.84 | $216.84 | $.00 |
| TRENCHARD, ROBIN | MORGANVILLE | NJ | 07751 | 42F31440157 | $600.00 | $600.00 | $.00 |
| TRENERY, JOSEPH | HOWELL | NJ | 07731 | 08C31315719 | $943.17 | $943.17 | $.00 |
| TRENKMANN, RENEE | GLENWOOD | NJ | 07418 | 06C31409386 | $1,448.49 | $1,448.49 | $.00 |
| TRENT, BARBARA | FARMINGDALE | NY | 11735 | W02022312 | $500.00 | $500.00 | $.00 |
| TRENTACOSTA, MARY | SEAFORD | NY | 11783 | W02044008 | $638.00 | $638.00 | $.00 |
| TRESKA, DORJEDA | STATEN ISLAND | NY | 10314 | 08H31197068 | $1,999.99 | $1,999.99 | $.00 |
| TRESKA, DORJEDA | STATEN ISLAND | NY | 10305 | 08H31197055 | $2,268.17 | $2,268.17 | $.00 |
| TRESLER, LYNDA | WEST POINT | NY | 10996 | 09M31428273 | $13.12 | $13.12 | $.00 |
| TRETOLO, DEBRA | LAKEWOOD RANCH | FL | 34202 | 04F31456491 | $40.93 | $40.93 | $.00 |
| TRIANA, MARY LU | FRANKLIN LAKES | NJ | 07417 | 06F31442106 | $250.00 | $250.00 | $.00 |
| TRIANTAFILL, ANNA | ROSLYN HEIGHTS | NY | 11577 | 04C31247822 | $3,882.14 | $2,425.00 | $1,457.14 |
| TRIBEL, CHRIS | BRIDGEWATER | NJ | 08807 | 08H31421442 | $352.02 | $352.02 | $.00 |
| TRICARICO, ANDREA | LITTLE NECK | NY | 11362 | W02055437 | $150.00 | $150.00 | $.00 |
| TRICARICO, MARIA | STATEN ISLAND | NY | 10306 | 09M31323572 | $25.49 | $25.49 | $.00 |
| TRICHILO, DANIELLE | RUMSON | NY | 07760 | 08F31192360 | $328.90 | $328.90 | $.00 |
| TRILLA, MARGARITA | SEAFORD | NY | 11783 | 04H31328295 | $3,638.76 | $2,425.00 | $1,213.76 |
| TRINGALI, MATTHEW | FARMINGDALE | NY | 11735 | 50H31358600 | $1,999.99 | $1,999.99 | $.00 |
| TRIPICCIONE, TONI | HOWARD BEACH | NY | 11414 | 05P31409243 | $299.99 | $299.99 | $.00 |
| TRIVLIS, BARBARA | MAHOPAC | NY | 10541 | 09M31283817 | $16.37 | $16.37 | $.00 |
| TROBIANO, JENNIFER | RAMSEY | NJ | 07446 | W02045902 | $1,000.00 | $1,000.00 | $.00 |
| TROCCHIA, DON | OCEAN TWP | NJ | 07712 | 41H31185170 | $447.78 | $447.78 | $.00 |
| TROIANO, KELLY | ISLIP | NY | 11751 | 09M31442989 | $639.99 | $639.99 | $.00 |
| TROMBETTA, MICHAEL TARA | STATEN ISLAND | NY | 10305 | 09M31275309 | $10.82 | $10.82 | $.00 |
| TROPIANO, EMILIE | HUNTINGTON STATION | NY | 11746 | 15H31385397 | $399.99 | $399.99 | $.00 |
| TROTTA, SUSAN | FREEHOLD | NJ | 07728 | 08H31351009 | $5,949.98 | $2,425.00 | $3,524.98 |
| TROTTA, VIENNA | SCARSDALE | NY | 10583 | 19H31374496 | $1,129.98 | $1,129.98 | $.00 |
| TROTTI, MARYANN | MANHASSET | NY | 11030 | 04H30925015 | $479.99 | $479.99 | $.00 |
| TROUGHT, SYLUIA | DENVILLE | NJ | 07834 | 06P31402953 | $119.40 | $119.40 | $.00 |
| TROVATO, JOSEPH | STATEN ISLAND | NY | 10314 | 09M31448305 | $1,199.99 | $1,199.99 | $.00 |
| TRUCHAN, PAUL | BRONX | NY | 10461 | 19P31220240 | $120.06 | $120.06 | $.00 |
| TRUETT, ANTHONY | LAS VEGAS | NV | 89178 | 09M31466628 | $199.98 | $199.98 | $.00 |
| TRUMFIO, MARILYN | FRESH MEADOWS | NY | 11365 | 04P31429549 | $84.96 | $84.96 | $.00 |
| TRUNGALI, KRISTY | DUMONT | NJ | 07628 | W02045909 | $450.00 | $450.00 | $.00 |
| TRUSCELLI, LAURA | STATEN ISLAND | NY | 10301 | 09M31464620 | $47.48 | $47.48 | $.00 |
| TSACLAS, AMY | OCEANSIDE | NY | 11572 | 04H30931609 | $2,649.98 | $2,425.00 | $224.98 |
| TSAKETAS, SPIROS | MANHASSET | NY | 11030 | 04H31313089 | $307.75 | $307.75 | $.00 |
| TSAMIS, DONNA | DOBBS FERRY | NY | 10522 | 19C31425939 | $300.85 | $300.85 | $.00 |
| TSAMUTALIS, TRICIA | FLUSHING | NY | 11354 | 04H31411218 | $1,199.99 | $1,199.99 | $.00 |
| TSANG, FLORENCE | NEW YORK | NY | 10010 | 04H31428332 | $659.97 | $659.97 | $.00 |
| TSATSAROS, STACY | EAST ELMHURST | NY | 11370 | 09M31451087 | $29.98 | $29.98 | $.00 |
| TSILEVICH, JEANNA | ENGLISHTOWN | NJ | 07726 | 08H31421289 | $199.99 | $199.99 | $.00 |
| TSIMBIDIS, TESS | FLUSHING | NY | 11358 | 04H31289007 | $2,243.25 | $2,243.25 | $.00 |
| TSIMOYIANIS, PETER | BAYVILLE | NY | 11709 | 04C30705053 | $4,426.60 | $2,425.00 | $2,001.60 |
| TSIOLIS, A | FLUSHING | NY | 11358 | 04H31407937 | $909.99 | $909.99 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| TSIOUMAS, GEORGIA | WHITESTONE | NY 11357 | 04P31401158 | $586.53 | $586.53 | $.00 |
| TSIRLINA, DIANA | FLEETWOOD | NY 10552 | 09M31408202 | $79.99 | $79.99 | $.00 |
| TSOUKALOS, GEORGE | ASTORIA | NY 11103 | 15M31466912 | $187.49 | $187.49 | $.00 |
| TSOUKALOS, LUCY | ASTORIA | NY 11103 | 09M31466855 | $239.99 | $239.99 | $.00 |
| TSOUKNIDAS, CHRIS | ASTORIA | NY 11105 | 19F31398608 | $230.06 | $230.06 | $.00 |
| TSOULOS, GOLFOE | BAYSIDE | NY 11358 | 04C31441307 | $1,239.96 | $1,239.96 | $.00 |
| TSUNG, JOMEI | HACKENSACK | NJ 07601 | 08H31376524 | $649.99 | $649.99 | $.00 |
| TUAZON, CARMELA,ERIC | MATAWAN | NJ 07747 | 08H31382766 | $599.99 | $599.99 | $.00 |
| TUBIG, E | WEST ORANGE | NJ 07052 | 06P31234371 | $20.05 | $20.05 | $.00 |
| TUBILLEJA, MARGOT | BELLREOSE | NY 11426 | 04H31281330 | $633.95 | $633.95 | $.00 |
| TUCCIO, ANGELA | HOWARD BEACH | NY 11414 | 04H31352188 | $3,539.96 | $2,425.00 | $1,114.96 |
| TUCHMAN, AMY | NEW YORK | NY 10023 | 15M31022075 | $69.62 | $69.62 | $.00 |
| TUCKER, NANCY | HEWLETT | NY 11557 | 04H30936008 | $3,432.60 | $2,425.00 | $1,007.60 |
| TUDELA, BEATRIZ | EAST NORWICH | NY 11732 | 04H31353894 | $1,029.98 | $1,029.98 | $.00 |
| TUFANO, FRAN | EAST MEADOW | NY 11554 | 04H31246153 | $2,118.06 | $2,118.06 | $.00 |
| TUFFER, ORLI | GLEN HEAD | NY 11545 | 09M31465267 | $69.98 | $69.98 | $.00 |
| TULLO, MARIA | NORTH BERGEN | NJ 07047 | 06F31437685 | $88.96 | $88.96 | $.00 |
| TULLY, JOSEPHINE | YONKERS | NY 10704 | 19F31442136 | $255.75 | $255.75 | $.00 |
| TULLY, MARYBETH | LOCUST VALLEY | NY 11560 | 04P31338497 | $79.98 | $79.98 | $.00 |
| TULLY, ROGER | WHIPPANY | NJ 07981 | 06P31435714 | $166.90 | $166.90 | $.00 |
| TULP, MICHAEL | FRANKLIN LAKES | NJ 07417 | 12H31447264 | $639.30 | $639.30 | $.00 |
| TUMMINIA, ROBYN | KINNELON | NJ 07405 | 06P31403445 | $199.01 | $199.01 | $.00 |
| TUNG, JULIE | ENGLEWOOD | NJ 07631 | 09M31453437 | $145.87 | $145.87 | $.00 |
| TUOHY, CATHERINE | MASSAPEQUA PARK | NY 11762 | 04P31406801 | $18.00 | $18.00 | $.00 |
| TUOHY, OFELIA | OLD BRIDGE | NJ 08857 | 09M31403868 | $154.26 | $154.26 | $.00 |
| TUOSTO, JEANETTE | LYNBROOK | NY 11563 | 09M30907221 | $639.99 | $639.99 | $.00 |
| TUOSTO, NICK | HUNTINGTON | NY 11743 | 04H31467407 | $749.99 | $749.99 | $.00 |
| TUOSTO, NICOLA | HUNTINGTON | NY 11743 | 04P31467588 | $337.49 | $337.49 | $.00 |
| TUOZZOLO, PETER | BAYVILLE | NY 11709 | 04H31445062 | $706.01 | $706.01 | $.00 |
| TURAN, KAREN | | 0 | W02002894 | $140.00 | $140.00 | $.00 |
| TURANO, LORRAINE | STATEN ISLAND | NY 10312 | 08P31466609 | $27.82 | $27.82 | $.00 |
| TURANO, ROSA | TOTOWA | NJ 07512 | 06P31387853 | $119.96 | $119.96 | $.00 |
| TURCHIOE, CASSESE | MIDLAND PARK | NJ 07432 | 18P31447131 | $9.00 | $9.00 | $.00 |
| TURMAN, JOAN | COMMACK | NY 11725 | 09M31465291 | $99.95 | $99.95 | $.00 |
| TURMAN, MICHELLE | BELLMORE | NY 11710 | 09M31453088 | $39.99 | $39.99 | $.00 |
| TURNBULL, LELIA | BAYSIDE | NY 11364 | 09M31312261 | $162.32 | $162.32 | $.00 |
| TURNER, BARBARA | PORT CHESTER | NY 10573 | 19P31181807 | $49.99 | $49.99 | $.00 |
| TURNER, MARGARET | FREEPORT | NY 11520 | 04P31261338 | $143.36 | $143.36 | $.00 |
| TURNER, MERLE | HEWLETT | NY 11557 | 04H30737993 | $700.00 | $700.00 | $.00 |
| TURNER, SONORA | HILLSBOROUGH | NJ 08844 | 06H31372485 | $249.00 | $249.00 | $.00 |
| TUROFF, DEANA | STATEN ISLAND | NY 10307 | 09M30678974 | $20.23 | $20.23 | $.00 |
| TUTTLE, DEBBIE | FARMINGDALE | NY 11735 | 04P31399343 | $244.38 | $244.38 | $.00 |
| TUZMAN, L | FLUSHING | NY 11361 | 04P31396176 | $44.47 | $44.47 | $.00 |
| TUZZI, DOMENICA | ROCKVILLE CENTER | NY 11570 | 04H30940438 | $3,799.97 | $2,425.00 | $1,374.97 |
| TWOMLEY, BRIAN | MASSAPEQUA PARK | NY 11762 | 09M31440606 | $759.99 | $759.99 | $.00 |
| TYCHONSLCI, ANNA | BAYSIDE | NY 11360 | 04P31440465 | $60.81 | $60.81 | $.00 |
| TYLER, DOLORES | JERSEY CITY | NY 07306 | 15H31451444 | $250.00 | $250.00 | $.00 |
| TZAKAS, MARIA | W HEMPSTEAD | NY 11552 | 04H31292376 | $396.45 | $396.45 | $.00 |
| TZIVAS, K | BROOKLYN | NY 11209 | 09M31391202 | $149.91 | $149.91 | $.00 |
| UBER, NANCY MS. | HONOLULU | HI 96815 | 18F31397184 | $562.72 | $562.72 | $.00 |
| UBUSHIYEV, ALEXANDER | WESTFIELD | NJ 07090 | 08H31318200 | $454.74 | $454.74 | $.00 |
| UCZKOWSKA, ALICJA | SPARTA | NJ 07871 | 06H31190610 | $6,449.98 | $2,425.00 | $4,024.98 |
| UDAIPURWALA, ABDULLA | PARLIN | NJ 08859 | 08H31185815 | $999.99 | $999.99 | $.00 |
| UDAY, KUMAR | STATEN ISLAND | NY 10301 | 08H31421887 | $212.86 | $212.86 | $.00 |
| UDIS, MARILYN | CEDAR GROVE | NJ 07009 | 09M31361506 | $390.55 | $390.55 | $.00 |
| UGARTE, KARINA | SAYREVILLE | NJ 08872 | 08H31198707 | $2,577.03 | $2,425.00 | $152.03 |
| ULRICH, S | LYNBROOK | NY 11563 | 04C31166042 | $65.12 | $65.12 | $.00 |
| ULYSSE, FRANCOIS | KISSIMMEE | FL 34758 | 04F31214872 | $2,832.47 | $2,425.00 | $407.47 |
| UNDERWOOD, RAE | CAPE CORAL | FL 33914 | 09M31451291 | $79.99 | $79.99 | $.00 |
| UNGA, CECILE | BOSTON | MA 02116 | 19F31450015 | $462.00 | $462.00 | $.00 |
| UNGAR, JUDY | LIDO BEACH | NY 11561 | 15M31127886 | $150.00 | $150.00 | $.00 |
| UNGARO, LYDIA | BRONX | NY 10461 | W01932699 | $700.00 | $700.00 | $.00 |
| UNGER, GAIL | ROSLYN | NY 11576 | 04F31215745 | $81.44 | $81.44 | $.00 |
| UPADHYAY, SHIVANCK | NEW YORK | NY 10037 | 04P31195801 | $222.39 | $222.39 | $.00 |
| URBAN, B | LEVITTOWN | NY 11756 | 04P31448803 | $203.66 | $203.66 | $.00 |
| URBAN, MARGARET | MASSAPEQUA PARK | NY 11762 | 09M31403936 | $59.99 | $59.99 | $.00 |
| URBINATI, RENEE | BABYLON | NY 11702 | 09M31257996 | $48.87 | $48.87 | $.00 |
| URENA, ROSANNA | UNIONDALE | NY 11553 | 04P31412629 | $110.78 | $110.78 | $.00 |
| URGELLES, ROSANA | NEW MILFORD | NY 07646 | 09M31269564 | $28.50 | $28.50 | $.00 |
| URIBE, AMPARO | POMPTON LAKES | NJ 07442 | 06H31455074 | $585.27 | $585.27 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| URRICO, KATHRYN | STATEN ISLAND | NY 10312 | 15H31431148 | $25.00 | $25.00 | $0.00 |
| US FINACIAL, SERVICES | FAIRFIELD | NJ 07004 | 06P30859478 | $224.99 | $224.99 | $0.00 |
| USMAN, NILOFER | EDISON | NJ 08820 | 08H31457900 | $695.47 | $695.47 | $0.00 |
| USSACH, MYRNA | BELLEROSE | NY 11426 | 04H31424714 | $3,526.26 | $2,425.00 | $1,101.26 |
| UVARO, ROSEMARIE | BRONX | NY 10461 | 19H30981417 | $1,499.99 | $1,499.99 | $0.00 |
| UY, JILL CHRISTI | NEW YORK | NY 10017 | 09M31450729 | $228.69 | $228.69 | $0.00 |
| VACCA, ANTONELLA | STATEN ISLAND | NY 10314 | 09M31464120 | $40.00 | $40.00 | $0.00 |
| VACCARO, HEATHER | UNION BEACH | NJ 07735 | 09M31394464 | $48.14 | $48.14 | $0.00 |
| VACCCHIO, MARIE | MASSAPEQUA PARK | NY 11762 | 04H31161935 | $2,443.94 | $2,425.00 | $18.94 |
| VACCHIO, MARIE | MASSAPEQUA PARK | NY 11762 | 04H31157009 | $2,443.93 | $2,425.00 | $18.93 |
| VACHINO, MARY | WARREN | NJ 07059 | 08P31276629 | $385.20 | $385.20 | $0.00 |
| VACHNA, MIKE | EDISON | NJ 08817 | 08H31412582 | $799.99 | $799.99 | $0.00 |
| VAFIADIS, HELEN | ENGLEWOOD | NJ 07631 | W02032825 | $30.00 | $30.00 | $0.00 |
| VAGNUOLO, LAUREN | MANALAPAN | NJ 07726 | 08H31417045 | $1,843.05 | $1,843.05 | $0.00 |
| VALBUENA, MARIA | FRESH MEADOWS | NY 11366 | 04H31416547 | $1,199.99 | $1,199.99 | $0.00 |
| VALCOR ENGINEERING, MERO | SPRINGFIELD | NJ 07081 | W01879912 | $2,720.00 | $2,425.00 | $295.00 |
| VALDES, YOLANDA | WEEHAWKEN | NJ 07086 | 06H31277490 | $1,647.79 | $1,647.79 | $0.00 |
| VALENTE, ANNA | RYE BROOK | NY 10573 | 19H31092655 | $211.00 | $211.00 | $0.00 |
| VALENTE, BERNADINE | VERONA | NJ 07044 | 06P31354951 | $449.36 | $449.36 | $0.00 |
| VALENTE, PATRICIA | SECAUCUS | NJ 07094 | 06P31326508 | $181.89 | $181.89 | $0.00 |
| VALENTE, SABINA | HASBROUCK HEIGHTS | NJ 07604 | 06P31456140 | $162.63 | $162.63 | $0.00 |
| VALENTI, REGINA | WARREN | NJ 07059 | 48H30943226 | $1,400.00 | $1,400.00 | $0.00 |
| VALENTI, SUSAN | NEW CANAAN | CT 06840 | 09M31280679 | $14.03 | $14.03 | $0.00 |
| VALENTINE, PATTY | NEW HYDE PARK | NY 11040 | 04H31289669 | $396.45 | $396.45 | $0.00 |
| VALENTINETT, VITO | HARTSDALE | NY 10530 | 19H31381756 | $2,999.98 | $2,425.00 | $574.98 |
| VALENTINI, S | HURLEY | NY 12443 | 04F31467055 | $122.29 | $122.29 | $0.00 |
| VALERIO, HOPE | JUPITER | FL 33458 | 04F31440701 | $239.98 | $239.98 | $0.00 |
| VALIOTIS, STAMATIKI | MALBA | NY 11357 | 04H31218490 | $49.99 | $49.99 | $0.00 |
| VALK, SCOTT | YONKERS | NY 10710 | 09M31445056 | $299.99 | $299.99 | $0.00 |
| VALLARIO, FELICETTA | LARCHMONT | NY 10538 | 19H31273714 | $1,221.31 | $1,221.31 | $0.00 |
| VALLARO, DONNA | HOPATCONG | NJ 07843 | 47P31425489 | $181.89 | $181.89 | $0.00 |
| VALLI, RANDY | MANHASSET | NY 11030 | 04H31460346 | $5,235.38 | $2,425.00 | $2,810.38 |
| VALLONE, LARRY | MASSAPEQUA PARK | NY 11762 | 04H31422945 | $2,276.96 | $2,276.96 | $0.00 |
| VALME, GERALD | OLD WESTBURY | NY 11568 | 05H31051960 | $1,799.99 | $1,799.99 | $0.00 |
| VALUSA, SUMAN | EDISON | NJ 08837 | 08P31418840 | $63.65 | $63.65 | $0.00 |
| VALVANO, FRANK | OSSINING | NY 10562 | 19H31415508 | $499.98 | $499.98 | $0.00 |
| VAN ALPHEN, SANDRA | STATEN ISLAND | NY 10304 | 08P30936641 | $149.25 | $149.25 | $0.00 |
| VAN ASSELT, BARBARA | BALDWIN | NY 11510 | 04H31397008 | $1,869.98 | $1,869.98 | $0.00 |
| VAN MALDEN, KEVIN | MONTVALE | NJ 07645 | 09M31250695 | $35.65 | $35.65 | $0.00 |
| VAN MANEN, ADAM | LEVITTOWN | NY 11756 | W02055578 | $2,096.00 | $2,096.00 | $0.00 |
| VAN NESS, LISA | TOTOWA | NY 07512 | 06H31415614 | $299.99 | $299.99 | $0.00 |
| VAN NOSTRAN, JANINE | JACKSONVILLE | FL 32256 | 09M31464382 | $70.00 | $70.00 | $0.00 |
| VAN WOLDE, RICHARD | BARNEGAT | NJ 08005 | 51H30819909 | $99.99 | $99.99 | $0.00 |
| VANADIA, ROBERT | WOODBURY | NY 11797 | W02073224 | $3,566.00 | $2,425.00 | $1,141.00 |
| VANCLEEF, ELIZABETH | RIVERVALE | NY 07675 | 06H31185995 | $499.99 | $499.99 | $0.00 |
| VANDEKIEFT, ROBERT | NESCONSET | NY 11767 | 07F31461688 | $79.98 | $79.98 | $0.00 |
| VANDER BRIN, PAT | TOTOWA | NY 07512 | 06C31434947 | $500.00 | $500.00 | $0.00 |
| VANDERBLY, JOHNNIA | MORRISTOWN | NJ 07960 | 06C31296411 | $481.47 | $481.47 | $0.00 |
| VANDUYNE, EILEEN | DENVILLE | NJ 07834 | 06F31349262 | $1,668.00 | $1,668.00 | $0.00 |
| VANVLIET, CHRIS | FLANDERS | NJ 07836 | 47H30829628 | $200.02 | $200.02 | $0.00 |
| VARDY, JULIA | WOODBURY | NY 11797 | 50H30959826 | $2,109.95 | $2,109.95 | $0.00 |
| VARGAS, JEANNETTE | NEW YORK | NY 10003 | 09M31340670 | $58.38 | $58.38 | $0.00 |
| VARGAS, LUCY | SUNNYSIDE QUEENS | NY 11104 | 09M31463386 | $79.99 | $79.99 | $0.00 |
| VARGHESE, THOMAS | NEW HYDE PK | NY 11040 | 04C31249024 | $2,471.07 | $2,425.00 | $46.07 |
| VARIPAPA, ROBERT | STATEN ISLAND | NY 10307 | 04H31300270 | $4,616.48 | $2,425.00 | $2,191.48 |
| VARLI, HURGUL | GARDEN CITY | NY 11530 | 04H30658612 | $100.00 | $100.00 | $0.00 |
| VARON, JEFFREY | MASSAPEQUA PARK | NY 11762 | 50H31439876 | $2,411.33 | $2,411.33 | $0.00 |
| VARON, MYRRHA | PEEKSKILL | NY 10566 | 09M31410838 | $3,079.95 | $2,425.00 | $654.95 |
| VAROUHAKIS, YIANNA | ROBBINSVILLE | NJ 08691 | 09M31146757 | $4.99 | $4.99 | $0.00 |
| VARTHOLOMEO, VICKY | FLUSHING | NY 11355 | 09M31281973 | $200.00 | $200.00 | $0.00 |
| VARTOUGHIAN, ARMINE | YONKERS | NY 10710 | 19H31450548 | $399.99 | $399.99 | $0.00 |
| VASAKA, ANDREW | GERMANTOWN | MD 20876 | 09M31453423 | $39.98 | $39.98 | $0.00 |
| VASCELLARO, MARSHA | FLORAL PARK | NY 11001 | 04F31454037 | $21.71 | $21.71 | $0.00 |
| VASCONCELLO, CARLOS | WHITE PLAINS | NY 10606 | 19P31353833 | $224.99 | $224.99 | $0.00 |
| VASILAKIS, STEPHANIE | DEER PARK | NY 11729 | 09M31465059 | $103.99 | $103.99 | $0.00 |
| VASILAKOS, DENISE | SYOSSET | NY 11791 | 04P31228880 | $162.60 | $162.60 | $0.00 |
| VASILATOS, MARILENA | BRONX | NY 10465 | 09M31412141 | $79.99 | $79.99 | $0.00 |
| VASQUENZO, ELENA | OAKLAND GARDENS | NY 11364 | 09M31319390 | $908.49 | $908.49 | $0.00 |
| VASSEUR, LISA | BROOKLYN | NY 11231 | 09M31454505 | $239.99 | $239.99 | $0.00 |
| VASTI, SUSAN | BRONX | NY 10465 | 09M31444028 | $59.99 | $59.99 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| VASTO, SALVATORE | MONROE TOWNSHIP | NJ 08831 | 08H31302302 | $499.99 | $499.99 | $0.00 |
| VATZER, CAREN | WEST HEMPSTEAD | NY 11552 | 04H31399217 | $187.50 | $187.50 | $0.00 |
| VAZQUEZ, MARTHA | BALDWIN | NY 11510 | 04P31163354 | $195.51 | $195.51 | $0.00 |
| VECCHIO, CHERYL | SYOSSET | NY 11791 | 04H31162007 | $4,472.35 | $2,425.00 | $2,047.35 |
| VECCHIONE, BRIAN | HACKETTSTOWN | NJ 07840 | 06H31347676 | $299.99 | $299.99 | $0.00 |
| VECCHIONE, MAUREEN | ROCKVILLE CENTRE | NY 11570 | 04C31425506 | $2,386.32 | $2,386.32 | $0.00 |
| VEGA, ROXANNE | FRANKLIN LAKES | NJ 07417 | 09M31465390 | $49.99 | $49.99 | $0.00 |
| VEIGL, WOLFGANG | GREENWICH | CT 06830 | 19C31448160 | $840.00 | $840.00 | $0.00 |
| VEJARALO, MARIA | LONGBEECH | NY 11561 | 05P30656737 | $138.48 | $138.48 | $0.00 |
| VELAZQUEZ, MARY | HAUPPAUGE | NY 11788 | 07H31389661 | $400.00 | $400.00 | $0.00 |
| VELELLA, PATRICIA | BRONX | NY 10461 | 19P31244354 | $137.84 | $137.84 | $0.00 |
| VELEZ, EMANUELA | BELLEROSE | NY 11426 | 04P31416947 | $64.63 | $64.63 | $0.00 |
| VELEZ, EVELYN | DOBBS FERRY | NY 10522 | 19H31197639 | $999.99 | $999.99 | $0.00 |
| VELEZ, GREG | UNION | NJ 07083 | 08P31334486 | $211.84 | $211.84 | $0.00 |
| VELEZ, MARITZA | WOODCLIFF LAKE | NY 07677 | 06H31439726 | $2,332.58 | $2,332.58 | $0.00 |
| VELIA, GLORIA | SMITHTOWN | NY 11787 | 09M31207069 | $47.99 | $47.99 | $0.00 |
| VELIU, ZELIJE | STATEN ISLAND | NY 10301 | 04H31428753 | $1,994.93 | $1,994.93 | $0.00 |
| VELLA, ANGELA | STATEN ISLAND | NY 10312 | 08P31463022 | $50.00 | $50.00 | $0.00 |
| VELLA, MAUREEN | WESTBURY | NY 11590 | W02009730 | $100.00 | $100.00 | $0.00 |
| VELLIOS, IRENE | MANHASSET | NY 11030 | 04P31437597 | $338.85 | $338.85 | $0.00 |
| VELLUCCI, LAURA | OAKLAND GARDENS | NY 11364 | 04H30963656 | $2,499.99 | $2,425.00 | $74.99 |
| VELTRI, JUDY | RIDGE | NY 11961 | 09M31439157 | $161.06 | $161.06 | $0.00 |
| VEMURI, RAMU | PRINCETON | NJ 08540 | 08H31185712 | $1,899.99 | $1,899.99 | $0.00 |
| VENEZIA, LIZ | WAYNE | NJ 07470 | 06P31299597 | $77.02 | $77.02 | $0.00 |
| VENIZELOS, JOHN | STATEN ISLAND | NY 10304 | 08H31426343 | $817.48 | $817.48 | $0.00 |
| VENKATARMAN, PADMA | RIDGEWOOD | NJ 07450 | W01981112 | $100.00 | $100.00 | $0.00 |
| VENKURSAWMY, JENNIFER | FLUSHING | NY 11358 | 09M31412003 | $849.99 | $849.99 | $0.00 |
| VENTO, DONNA | BROKLYN | NY 11214 | 08C30904293 | $3,549.11 | $2,425.00 | $1,124.11 |
| VENTURA, ANTHONY | MANHASSET | NY 11030 | 04H31438884 | $1,270.84 | $1,270.84 | $0.00 |
| VENTURA, LUCY | ROCHELLE PARK | NJ 07662 | 09M31275582 | $29.98 | $29.98 | $0.00 |
| VENTURA, MARIA | UNION | NJ 07083 | 08P31399179 | $69.65 | $69.65 | $0.00 |
| VENTURA, S | WESTBURY | NY 11590 | 05H31428468 | $199.98 | $199.98 | $0.00 |
| VERDE, A | WEST HEMPSTEAD | NY 11552 | 05P30747852 | $30.00 | $30.00 | $0.00 |
| VERDEJO, XAVIER | MIDDLE VILLAGE | NY 11379 | 09M31458926 | $44.94 | $44.94 | $0.00 |
| VERDERBER, VERONIKA | HUNTINGTON | NY 11743 | 50P31446361 | $450.00 | $450.00 | $0.00 |
| VERDI, CHRISTINE | ROCKVILLE CENTRE | NY 11570 | 04H31428063 | $2,397.00 | $2,397.00 | $0.00 |
| VERDI, ROBIN | WHIPPANY | NJ 07981 | 09M31467467 | $150.55 | $150.55 | $0.00 |
| VERILE, JOAN | TOMS RIVER | NJ 08753 | 06H31444000 | $502.50 | $502.50 | $0.00 |
| VERNA, EDITHA | TENAFLY | NJ 07670 | W02032505 | $1,596.00 | $1,596.00 | $0.00 |
| VERNOVSKY, IGOR | KINNELON | NJ 07405 | 06P30930263 | $100.00 | $100.00 | $0.00 |
| VERRI, CHRISTINE | CLARKSBURG | NJ 08510 | 08C31331299 | $39.99 | $39.99 | $0.00 |
| VERTICCHIO, JOSEPH | YORKTOWN HEIGHTS | NY 10598 | 19H31419172 | $1,699.99 | $1,699.99 | $0.00 |
| VERZI, MARIE | WESTBURY | NY 11590 | 04P31069585 | $80.00 | $80.00 | $0.00 |
| VESCE, PATRICIA | MAWAH | NJ 07430 | 06H31457712 | $1,244.41 | $1,244.41 | $0.00 |
| VESIK, N | ROCKVILLE CENTRE | NY 11570 | 04H31456066 | $877.08 | $877.08 | $0.00 |
| VESTER, MARIA | RIDGEWOOD | NJ 07450 | W02033222 | $115.00 | $115.00 | $0.00 |
| VESTERGAM, MICHAEL | NEW YORK | NY 10028 | W02023525 | $200.00 | $200.00 | $0.00 |
| VESTUTO, TUBIE | STATEN ISLAND | NY 10314 | 09M31432646 | $599.99 | $599.99 | $0.00 |
| VETTER, GREGORY | FLUSHING | NY 11358 | 09M31297448 | $224.99 | $224.99 | $0.00 |
| VETTORETTI, MAEGHAN | MAHOPAC | NY 10541 | 09M31449322 | $399.99 | $399.99 | $0.00 |
| VIALIAS, ANNA | WANTAGH | NY 11793 | W01961735 | $7.00 | $7.00 | $0.00 |
| VICARIO, NATALIE | WEST HARRISON | NY 10604 | 19H31460372 | $4,136.65 | $2,425.00 | $1,711.65 |
| VICENTE, ANGELA | UNION | NJ 07083 | 08P31187958 | $134.34 | $134.34 | $0.00 |
| VICKOVICH, D | DEER PARK | NY 11729 | 04P31425453 | $276.97 | $276.97 | $0.00 |
| VICTOR, ROSEANNE | SHREWSBURY | NJ 07702 | 08F31167746 | $1,500.00 | $1,500.00 | $0.00 |
| VIGALE, DOMINIC | | | 19P31375683 | $20.00 | $20.00 | $0.00 |
| VIGGIANO, JILL | RED BANK | NJ 07701 | W02016299 | $880.00 | $880.00 | $0.00 |
| VIGGIANO, KIM | WALDWICK | NJ 07463 | 09M31435197 | $48.86 | $48.86 | $0.00 |
| VIGNEAUX, L | ROSLYN HEIGHTS | NY 11577 | 04P31295014 | $78.20 | $78.20 | $0.00 |
| VIJ, BHAVANA | RIDGEWOOD | NJ 07450 | 12H31458492 | $2,632.18 | $2,425.00 | $207.18 |
| VILALBA, LORRIE | HAWTHORNE | NY 10532 | 19P31459491 | $216.23 | $216.23 | $0.00 |
| VILLACIS, MARITZA | HOLLIS | NY 11423 | 04P31403248 | $148.26 | $148.26 | $0.00 |
| VILLACIS, MARITZA | REGO PARK | NY 11374 | 04H31403202 | $1,299.99 | $1,299.99 | $0.00 |
| VILLACORTA, ROXANA | HOPELAWN | NJ 08861 | 08H30941292 | $11,184.86 | $2,425.00 | $8,759.86 |
| VILLALBA, TANNIA | FRANKLIN SQUARE | NY 11010 | 04H31457329 | $781.99 | $781.99 | $0.00 |
| VILLARREAL, VERONICA | SOUTH ORANGE | NJ 07079 | 06H31427875 | $588.49 | $588.49 | $0.00 |
| VINCENTI, JIM | SADDLE BROOK | NJ 07663 | 12P31467473 | $620.00 | $620.00 | $0.00 |
| VINCENTINI, GAIL | MATAWAN | NJ 07747 | 09M31415360 | $33.88 | $33.88 | $0.00 |
| VINE, VALERIE | NEW YORK | NY 10039 | 19P31285781 | $24.98 | $24.98 | $0.00 |
| VINER, YONIT | MASSAPEQUA | NY 11758 | 04H31458084 | $1,151.31 | $1,151.31 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| VIOTTO, JOE | POMONA | NY 10970 | 53H31448993 | $250.00 | $250.00 | $.00 |
| VIRAG, KAITLIN | HOBOKEN | NJ 07030 | 09M31467083 | $318.00 | $318.00 | $.00 |
| VISCONTI, LOUISA | BRONX | NY 10469 | 19H31299733 | $1,072.85 | $1,072.85 | $.00 |
| VISCONTI, PAUL | BREWSTER | NY 10509 | 19H31365191 | $1,759.96 | $1,759.96 | $.00 |
| VISOVSKY, LORRAINE | TETERBORO | NJ 07608 | 12P31434217 | $171.19 | $171.19 | $.00 |
| VISSA, AVANTHI | WEST NEW YORK | NY 07093 | 09M31405921 | $120.00 | $120.00 | $.00 |
| VISSICHELLI, MARION | ALBERTSON | NY 11507 | 04C31020741 | $1,699.99 | $1,699.99 | $.00 |
| VISWANATHAN, RAJGOPAL | SOMERSET | NJ 08873 | 08H31300002 | $4,734.60 | $2,425.00 | $2,309.60 |
| VITALE, CONCETTA | BROOKLYN | NY 11204 | 09M31410986 | $95.36 | $95.36 | $.00 |
| VITALE, DEBORAH | STATEN ISLAND | NY 10312 | 08H31421550 | $399.99 | $399.99 | $.00 |
| VITALI, RICHARD | JERICHO | NY 11753 | 04H31218906 | $1,799.98 | $1,799.98 | $.00 |
| VITELLO, CAMILLE | STATEN ISLAND | NY 10309 | 08P31229133 | $16.03 | $16.03 | $.00 |
| VITIELLO, LISA | SCARSDALE | NY 10583 | 19C30985682 | $3,164.62 | $2,425.00 | $739.62 |
| VITRANO, ROGER | SOUND BEACH | NY 11789 | 04H31434823 | $3,631.13 | $2,425.00 | $1,206.13 |
| VITUCCI, ESTHER | LYNBROOK | NY 11563 | 04H31382537 | $224.99 | $224.99 | $.00 |
| VITULLO, DAVID | PORT CHESTER | NY 10573 | 09M31381194 | $163.97 | $163.97 | $.00 |
| VIVIANI, HELEN | MARLBORO | NJ 07746 | 08P31363799 | $104.98 | $104.98 | $.00 |
| VIZZACCARO, GRACE | SYOSSET | NY 11791 | 04P31318214 | $185.57 | $185.57 | $.00 |
| VIZZI, CARMELA | CEDAR GROVE | NY 07009 | 06P31429683 | $20.00 | $20.00 | $.00 |
| VIZZO, VINCENT | STONY BROOK | NY 11790 | 09M31401990 | $153.85 | $153.85 | $.00 |
| VLADIMIRSKY, ERIC | LOS ANGELES | CA 90068 | 09M31422580 | $16.99 | $16.99 | $.00 |
| VLAHAKIS, MARIA | OCEANSIDE | NY 11572 | 04H31461543 | $782.04 | $782.04 | $.00 |
| VLAHOPOULOS, BARBARA | BRONX | NY 10465 | 15M31439812 | $127.20 | $127.20 | $.00 |
| VLAMAKIS, BETSY | GARDEN CITY | NY 11530 | 04H30934847 | $1,849.91 | $1,849.91 | $.00 |
| VOEGLER, JEANINE | CENTERPORT | NY 11721 | 09M31442788 | $69.88 | $69.88 | $.00 |
| VOLINO, SANDRA | MINEOLA | NY 11501 | 04H31460112 | $1,485.36 | $1,485.36 | $.00 |
| VOLLMER, S | SEAFORD | NY 11783 | 04P30829983 | $9.99 | $9.99 | $.00 |
| VOLLWEILER, CHERYL | FLORAL PARK | NY 11005 | 04H31401714 | $839.22 | $839.22 | $.00 |
| VOLNOV, ALEXANDER | WHITE PLAINS | NY 10603 | 19C31418233 | $156.00 | $156.00 | $.00 |
| VOLPACCHIO, STACEY | BRIARCLIFF MANOR | NY 10510 | 19P31037945 | $599.98 | $599.98 | $.00 |
| VOLPE, GERALYN | SMITHTOWN | NY 11787 | 04P31030080 | $325.85 | $325.85 | $.00 |
| VOLPE, KAREN | STATEN ISLAND | NY 10308 | 09M31422222 | $165.57 | $165.57 | $.00 |
| VOLPE, MICHELE | WALLINGTON | NJ 07057 | 09M31319000 | $2,999.98 | $2,425.00 | $574.98 |
| VOLPI, NANCY | RUTHERFORD | NJ 07070 | 06P31211461 | $64.17 | $64.17 | $.00 |
| VOLPICELLA, P | DIX HILLS | NY 11746 | 04P31357850 | $128.33 | $128.33 | $.00 |
| VOLPINI, FRANCES | JACKSON | NJ 08527 | 08H31332706 | $1,530.08 | $1,530.08 | $.00 |
| VOLTAIRE, TRISHA | NEWBURGH | NY 12550 | 53H30977445 | $2,784.03 | $2,425.00 | $359.03 |
| VOLTZ, MARK | WHITE PLAINS | NY 10605 | 12H31453074 | $1,968.73 | $1,968.73 | $.00 |
| VONDOHLEN, GERARD | WESTPORT | 6880 | 16P31417855 | $49.54 | $49.54 | $.00 |
| VOORHEES, G | SOUTH AMBOY | NJ 08879 | 08P31464997 | $273.92 | $273.92 | $.00 |
| VOOSS, MICHAEL | NEW YORK | NY 10023 | 09M31450905 | $37.49 | $37.49 | $.00 |
| VORCHHEIMER, LORRAINE | CLIFFSIDE PARK | NJ 07010 | 06C30640958 | $2,563.27 | $2,425.00 | $138.27 |
| VOSINAS, CALLIE | METUCHEN | NJ 08840 | 09M31449826 | $266.60 | $266.60 | $.00 |
| VOSKABANY, LANA | BROOKLYN | NY 11229 | W02014783 | $250.00 | $250.00 | $.00 |
| VOUTSINAS/BORGOGNONE, C | JAMAICA | NY 11432 | W01987833 | $5,500.00 | $2,425.00 | $3,075.00 |
| VOYNICK, DIANE | MOORESVILLE | NC 28117 | 47C31169478 | $90.00 | $90.00 | $.00 |
| VUKDEDOVIC, FILJA | WAYNE | NJ 07470 | 06H31409482 | $220.00 | $220.00 | $.00 |
| VUNDYALA, SUCHITA | PLAINSBORO | NJ 08536 | 08P31389109 | $599.82 | $599.82 | $.00 |
| VUOLO, VIRGINIA | NOT AVAILABLE | | W02033540 | $80.00 | $80.00 | $.00 |
| VUZZO, BARBARA | BROOKLYN | NY 11234 | 09M31443028 | $-11.00 | $-11.00 | $.00 |
| VWICH, MARINA | WAYNE | NJ 07470 | 06H30748138 | $45.17 | $45.17 | $.00 |
| WACHTLER, JEFF | LONG BEACH | NY 11561 | 04P31416587 | $73.31 | $73.31 | $.00 |
| WADE, JOHN | AVALON | NJ 08202 | 52H31454508 | $737.75 | $737.75 | $.00 |
| WADOLOWISKI, GLADYS | BROOKLYN | NY 11209 | 04P31238517 | $119.99 | $119.99 | $.00 |
| WAGNER, ROSE | LODI | NJ 07644 | 12H31448052 | $1,506.00 | $1,506.00 | $.00 |
| WAHID, CLAVETTE | WOODCLIFF LAKE | NJ 07677 | W01982893 | $100.00 | $100.00 | $.00 |
| WAHL, JONATHAN | WOODBURY | NY 11797 | 04H31178944 | $1,349.99 | $1,349.99 | $.00 |
| WALDMAN, WENDY | MANALAPAN | NJ 07726 | 08H31382134 | $999.99 | $999.99 | $.00 |
| WALDREN, GARY | HICKSVILLE | NY 11801 | 04F31181051 | $186.00 | $186.00 | $.00 |
| WALDREN, GARY | HUNTINGTON | NY 11743 | 04H31181006 | $3,158.36 | $2,425.00 | $733.36 |
| WALDREN, R | HUNTINGTON | NY 11743 | 04H31173497 | $2,485.00 | $2,425.00 | $60.00 |
| WALENTA, PAULA | POMPTON PLAINS | NJ 07444 | 06H31414499 | $363.79 | $363.79 | $.00 |
| WALKER, CHANDRA | CARTERET | NJ 07008 | 08H31414777 | $1,182.34 | $1,182.34 | $.00 |
| WALKER, JOANNE | SWARTSWOOD | NJ 07877 | 06P31326403 | $342.38 | $342.38 | $.00 |
| WALKER, JULIANNE | CALDWELL | NJ 07006 | 09M31467121 | $191.94 | $191.94 | $.00 |
| WALKER, PAULA | FOREST HILLS | NY 11375 | 04H31317420 | $582.48 | $582.48 | $.00 |
| WALKER, VIVIAN | HAVERTOWN | PA 19083 | 43H31128403 | $1,339.98 | $1,339.98 | $.00 |
| WALKS, PAULINE | WEST ORANGE | NJ 07052 | 06F31447478 | $196.00 | $196.00 | $.00 |
| WALL, MARY | GARDEN CITY | NY 11530 | 04H31424610 | $2,599.98 | $2,425.00 | $174.98 |
| WALLACE, JOYETH | VALLEY STREAM | NY 11580 | 04H31334073 | $5,029.08 | $2,425.00 | $2,604.08 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| WALLACE, LEE | KINNELON | NJ | 07405 | 06H31291755 | $1,746.05 | $1,746.05 | $.00 |
| WALLACE, LOIS | CAMBRIA HEIGHTS | NY | 11411 | 04C31341410 | $1,716.95 | $1,716.95 | $.00 |
| WALLER, SHIRLEY | PARSIPPANY | NJ | 07054 | 06P31307135 | $19.99 | $19.99 | $.00 |
| WALLIS, MERVYN | BRIARCLIFFE MANOR | NY | 10510 | 19H31245637 | $730.11 | $730.11 | $.00 |
| WALSH, DAVID B | JERSEY CITY | NJ | 07302 | 06C31400656 | $1,099.99 | $1,099.99 | $.00 |
| WALSH, FLORA | BRONXVILLE | NY | 10708 | 19H31294206 | $499.26 | $499.26 | $.00 |
| WALSH, KAREN | | NY | 11001 | 04P30710262 | $165.21 | $165.21 | $.00 |
| WALSH, MEGAN | NEW YORK | NY | 10028 | W02015258 | $1,196.00 | $1,196.00 | $.00 |
| WALSH, PATRICIA | ENGLISHTOWN | NJ | 07726 | 08H30881004 | $2,823.95 | $2,425.00 | $398.95 |
| WALSH, ROSALIE | STEPHENTOWN | NJ | 12168 | 04H31245325 | $2,499.99 | $2,425.00 | $74.99 |
| WALSH, SCOTT | TARRYTOWN | NY | 10591 | 19H31188156 | $1,379.98 | $1,379.98 | $.00 |
| WALSH, SEAN | FLUSHING | NY | 11354 | 04H31317749 | $904.88 | $904.88 | $.00 |
| WALTER, RICH | BOHEMIA | NY | 11716 | 09M31447420 | $399.99 | $399.99 | $.00 |
| WALTERS, ELSIE | CRESSKILL | NJ | 07626 | 06P31299127 | $34.10 | $34.10 | $.00 |
| WALTERS, ELSIE | ENGLEWOOD | NJ | 07631 | 12H31438111 | $2,493.07 | $2,425.00 | $68.07 |
| WALTON, WAYNE | WATCHUNG | NJ | 07069 | 06H31415562 | $979.99 | $979.99 | $.00 |
| WALZMAN, TERRY | EDISON | NJ | 08817 | 08H30926868 | $1,089.98 | $1,089.98 | $.00 |
| WANDZILAK, MARY | RUTHERFORD | NJ | 07070 | 12H31399395 | $1,339.97 | $1,339.97 | $.00 |
| WANIS, MARIA | GARFIELD | NJ | 07026 | 06P31415978 | $181.89 | $181.89 | $.00 |
| WARD, CATHERINE | LYNBROOK | NY | 11563 | 09M31400175 | $55.45 | $55.45 | $.00 |
| WARD, REGINALD | PAWLING | NY | 12564 | W02063583 | $65.00 | $65.00 | $.00 |
| WARD, WYLENE | UNION | NJ | 07083 | 08P31376291 | $104.98 | $104.98 | $.00 |
| WARE, BRUCE | W HEMPSTEAD | NY | 11552 | 50P31450839 | $920.98 | $920.98 | $.00 |
| WAREZAK, HALINA | MANALAPAN | NJ | 07726 | 08P31463443 | $480.00 | $480.00 | $.00 |
| WARKOL, BARBARA | PURCHASE | NY | 10577 | 19C30996070 | $1,500.00 | $1,500.00 | $.00 |
| WARMAN, JOY S. | OAKLAND GARDENS | NY | 11364 | 04P31425284 | $323.13 | $323.13 | $.00 |
| WARMAN, KEN/ANGELA | CHESTER | NJ | 07930 | 06P31408821 | $.00 | $.00 | $.00 |
| WARMBRAND, LISA | FOREST HILLS | NY | 11375 | 04C31219584 | $1,869.37 | $1,869.37 | $.00 |
| WARNET, JOHN | WYCKOFF | NJ | 07481 | 09M31277807 | $6.02 | $6.02 | $.00 |
| WARREN MARI, LESLIE | STATEN ISLAND | NY | 10309 | 08H31426727 | $1,674.28 | $1,674.28 | $.00 |
| WARREN, LATASHA | BROOKLYN | NY | 11208 | 04H31318880 | $646.80 | $646.80 | $.00 |
| WARREN, REGINA | SUFFERN | NY | 10901 | 09M31455415 | $129.99 | $129.99 | $.00 |
| WARYCHA, LISA | YORKTOWN | NY | 10598 | 19H31426276 | $629.99 | $629.99 | $.00 |
| WASCHENKO, DIANE | YORKTOWN HEIGHTS | NY | 10598 | 19H31417050 | $1,986.33 | $1,986.33 | $.00 |
| WASHINGTON, JAMES | | | 0 | W02020293 | $200.00 | $200.00 | $.00 |
| WASHINGTON, JOAN | BREEZY POINT | NY | 11697 | 09M31301147 | $21.97 | $21.97 | $.00 |
| WASHINGTON, LOUISE | AMITYVILLE | NY | 11701 | 04H31394160 | $539.99 | $539.99 | $.00 |
| WASHINGTON, MEGAN | PEQUANNOCK | NJ | 07440 | 06F31146165 | $89.84 | $89.84 | $.00 |
| WASHINGTON, S | IRVINGTON | NJ | 07111 | 06P31152081 | $100.00 | $100.00 | $.00 |
| WASON, GORDON | WANTAGH | NY | 11793 | 04H31409881 | $1,199.98 | $1,199.98 | $.00 |
| WASSER, JANICE | MANALAPAN | NJ | 07726 | 08F31448270 | $153.98 | $153.98 | $.00 |
| WASSER, KRISTY | FREEHOLD | NJ | 07728 | 09M31467549 | $279.99 | $279.99 | $.00 |
| WASSERMAN, ANNA | MANHASSET | NY | 11030 | 04P31405712 | $112.00 | $112.00 | $.00 |
| WASSERMAN, ELYSE | MOUNT KISCO | NY | 10549 | 19H30948146 | $2,659.97 | $2,425.00 | $234.97 |
| WASSERMAN, MIKE | MORGANVILLE | NJ | 07751 | 41F29935517 | $219.99 | $219.99 | $.00 |
| WASSERMAN, NAOMI | GREAT NECK | NY | 11023 | 50H31436391 | $4,622.77 | $2,425.00 | $2,197.77 |
| WASSERMAN, NEIL/SUE | NEW MILFORD | NJ | 07646 | D00731002 | $10,197.00 | $2,425.00 | $7,772.00 |
| WASSERMAN, RONALD | ISLAND PARK | NY | 11558 | 04F31436112 | $59.00 | $59.00 | $.00 |
| WASVARY, STEPHANIE | CALDWELL | NJ | 07006 | 06F30738596 | $358.24 | $358.24 | $.00 |
| WATKINS, BRIAN | ASBURY PARK | NJ | 07712 | 41F31353832 | $102.71 | $102.71 | $.00 |
| WATMAN, GAIL | BAYSIDE | NY | 11360 | 09M31206907 | $1,759.98 | $1,759.98 | $.00 |
| WATSON, DIANE | | | 0 | W01989697 | $30.00 | $30.00 | $.00 |
| WATSON, GEORGE | NEW BRUNSWICK | NJ | 08091 | 08P31458498 | $128.39 | $128.39 | $.00 |
| WATSON, JULIE | SCARSDALE | NY | 10583 | 19C31397468 | $1,708.90 | $1,708.90 | $.00 |
| WATSON, LINDA | FAR HILLS | NJ | 07931 | W02012345 | $233.00 | $233.00 | $.00 |
| WATSON, S | SMITHTOWN | NY | 11787 | 04P29700921 | $200.00 | $200.00 | $.00 |
| WATSON, S | ST JAMES | NY | 11780 | 04H30904712 | $6,846.65 | $2,425.00 | $4,421.65 |
| WATT, MARILYN | MAHWAH | NJ | 07430 | 06P31462779 | $249.99 | $249.99 | $.00 |
| WATTER, DANIEL | ROCKAWAY | NJ | 07866 | 06H31372164 | $599.99 | $599.99 | $.00 |
| WATTS, SUSAN | NEW HYDE PARK | NY | 11040 | 04P31429441 | $119.99 | $119.99 | $.00 |
| WAXMAN, LAUREN | NEW YORK | NY | 10128 | 09M31467023 | $159.99 | $159.99 | $.00 |
| WAY, KATHY | MASSAPEQUA | NY | 11758 | 04P30927963 | $395.37 | $395.37 | $.00 |
| WEAVER, JOHN | STATEN ISLAND | NY | 10308 | 08C31148796 | $875.00 | $875.00 | $.00 |
| WEBER, CAROL LEE | RANDOLPH | NJ | 07869 | 47F31015277 | $941.51 | $941.51 | $.00 |
| WEBER, CAROLINA | WEST CALDWELL | NY | 07006 | 09M31335060 | $513.24 | $513.24 | $.00 |
| WEBER, CHRISTINA | FLUSHING | NY | 11358 | 15H31296351 | $838.23 | $838.23 | $.00 |
| WEBER, DONNA | RAMSEY | NJ | 07446 | 09M31443050 | $10.70 | $10.70 | $.00 |
| WEBER, DONNA | STATEN ISLAND | NY | 10314 | 08H31308950 | $1,424.99 | $1,424.99 | $.00 |
| WEBER, ELLEN | WESTAHMPTON | NY | 11977 | 04H31447945 | $3,828.84 | $2,425.00 | $1,403.84 |
| WEBER, J | SMITHTOWN | NY | 11787 | 07H31448570 | $9,253.83 | $2,425.00 | $6,828.83 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| WEBER, TERESA C. | EAST BRUNSWICK | NJ 08816 | 15M31419674 | $113.05 | $113.05 | $0.00 |
| WEBER, TINA | MORRISTOWN | NJ 07960 | 06F31398783 | $874.61 | $874.61 | $0.00 |
| WEBSTER, JANYCE | CHICAGO | IL 60611 | 09M31230791 | $4.09 | $4.09 | $0.00 |
| WEBSTER, TIMOTHY | WEST HARRISON | NY 10604 | 19F30084213 | $219.99 | $219.99 | $0.00 |
| WECHTER, IRA | PHOENIX | AZ 85086 | 06C31112196 | $2,909.93 | $2,425.00 | $484.93 |
| WEEKS, PEGGY | WAYNE | NJ 07470 | 06H31358667 | $609.97 | $609.97 | $0.00 |
| WEIBURG, STEVEN | STATEN ISLAND | NY 10312 | 08H31376424 | $599.99 | $599.99 | $0.00 |
| WEIGEL, ELDEN | OCEANSIDE | NY 11572 | 04H31449248 | $3,329.18 | $2,425.00 | $904.18 |
| WEIGELE, JOHN | EAST ISLIP | NY 11730 | 09M31343162 | $240.77 | $240.77 | $0.00 |
| WEILGUS, STANLEY | LIVINGSTON | NJ 07039 | 06P31269037 | $67.95 | $67.95 | $0.00 |
| WEILL, CHRISTINA | EAST NORTHPORT | NY 11731 | 15M31399848 | $89.67 | $89.67 | $0.00 |
| WEIMAR, BARBARA | OLD BRIDGE | NJ 08857 | 08H31306324 | $1,919.98 | $1,919.98 | $0.00 |
| WEIN, PAMELA | DOBBS FERRY | NY 10522 | 08H30934584 | $1,599.99 | $1,599.99 | $0.00 |
| WEINBERG, JACLYN | NEW YORK | NY 10010 | 09M31465126 | $319.99 | $319.99 | $0.00 |
| WEINBERG, PAM | NEW YORK | NY 10023 | 09M31384537 | $131.85 | $131.85 | $0.00 |
| WEINREB, ARTHUR | SCARSDALE | NY 10583 | 09M31319437 | $899.99 | $899.99 | $0.00 |
| WEINREICH, JORDAN | PARAMUS | NJ 07652 | 09M31465254 | $199.99 | $199.99 | $0.00 |
| WEINSTEIN, ELLI | WYNNEWOOD | PA 19096 | 43H31450747 | $397.49 | $397.49 | $0.00 |
| WEINSTEIN, ERIC | LYNBROOK | NY 11563 | 04H30960208 | $1,749.99 | $1,749.99 | $0.00 |
| WEINSTEIN, JOSEPH | WOODBURY | NY 11797 | 09M31403746 | $137.30 | $137.30 | $0.00 |
| WEINSTEIN, ROBERT | FLORAL PARK | NY 11005 | 04F31378478 | $249.99 | $249.99 | $0.00 |
| WEINSTOCK, DANIELA | NEW HYDE PARK | NY 11040 | 04P31296589 | $217.23 | $217.23 | $0.00 |
| WEIR, BARBARA | MAMARONECK | NY 10543 | 19C31061518 | $790.22 | $790.22 | $0.00 |
| WEISBERG, DANA | MINEOLA | NY 11501 | 09M31163199 | $86.43 | $86.43 | $0.00 |
| WEISBROT, TODD | NEW YORK | NY 10128 | 15P30165366 | $440.00 | $440.00 | $0.00 |
| WEISENBURGE, GEORGE | NEW HYDE PARK | NY 11040 | 04H31099021 | $699.99 | $699.99 | $0.00 |
| WEISENSEE, MARIA | CLARK | NJ 07066 | 08C30998874 | $2,431.26 | $2,425.00 | $6.26 |
| WEISFELD, EDITH | GREAT NECK | NY 11020 | 04P31066063 | $60.00 | $60.00 | $0.00 |
| WEISMAN, JULIA | GREAT NECK | NY 11021 | 09M31467245 | $88.99 | $88.99 | $0.00 |
| WEISMAN, LORRE | LITTLE SILVER | NJ 07739 | 41H31201612 | $2,032.47 | $2,032.47 | $0.00 |
| WEISS, A | HUNTINGTON | NY 11743 | 50H30937121 | $3,958.13 | $2,425.00 | $1,533.13 |
| WEISS, JESSICA | NEW YORK | NY 10028 | 09M31465001 | $179.98 | $179.98 | $0.00 |
| WEISS, KAREN | FRANKLIN SQUARE | NY 11010 | 04H31466710 | $399.99 | $399.99 | $0.00 |
| WEISS, KEN | NEW CITY | NY 10956 | 19H31381125 | $999.99 | $999.99 | $0.00 |
| WEISS, LOIS | SLEEPY HOLLOW | NY 10591 | 19H31141987 | $1,099.99 | $1,099.99 | $0.00 |
| WEISS, MOSHE | ATLANTIC BEACH | NY 11509 | 04H31296444 | $514.99 | $514.99 | $0.00 |
| WEISS, ROBERTA | BROOKLYN | NY 11230 | 04F31385187 | $299.99 | $299.99 | $0.00 |
| WEISS, RONALD,STEPH | HARTSDALE | NY 10530 | 19C31414525 | $1,716.60 | $1,716.60 | $0.00 |
| WEISSBERG, ROBERT | OLD TAPPAN | NJ 07675 | W01986430 | $112.00 | $112.00 | $0.00 |
| WEISSE, WENDY | WANAQUE | NJ 07465 | 06P31364324 | $69.99 | $69.99 | $0.00 |
| WEISSMAN, KENNETH | BROOKLYN | NY 11234 | 04H31442183 | $682.72 | $682.72 | $0.00 |
| WEISSMAN, KENNETH | YORKTOWN | NY 10598 | 09M31208342 | $1,263.97 | $1,263.97 | $0.00 |
| WEISSMAN, MARILYN | PORT CHESTER | NY 10573 | 19H31313178 | $821.32 | $821.32 | $0.00 |
| WEISZ, ESTEE | STATEN ISLAND | NY 10314 | 08P31460331 | $74.98 | $74.98 | $0.00 |
| WEITZ,ERIC&, C/OKNOLLS LE | THOUSAND OAKS | CA 91362 | 04F31455031 | $52.00 | $52.00 | $0.00 |
| WELBY, DOROTHY | SHRUB OAK | NY 10588 | 19H31423719 | $12.99 | $12.99 | $0.00 |
| WELCH, MARLENE | BROOKLYN | NY 11236 | 04P31364430 | $194.98 | $194.98 | $0.00 |
| WELLING, P | BAYPORT | NY 11705 | 04C31317896 | $1,802.81 | $1,802.81 | $0.00 |
| WELLS, ANN | BALDWIN | NY 11510 | 04P31421059 | $323.13 | $323.13 | $0.00 |
| WELLS, MICHELE P | GARNERVILLE | NY 10923 | 06H31425914 | $2,189.06 | $2,189.06 | $0.00 |
| WELLS-CIMMI, NICOLE | WEST ORANGE | NJ 07052 | 06F31465271 | $26.99 | $26.99 | $0.00 |
| WELSH, ELIZABETH | RYE | NY 10580 | W02063775 | $200.00 | $200.00 | $0.00 |
| WEN, LILY | CEDAR GROVE | NJ 07009 | 06C31295613 | $3,557.74 | $2,425.00 | $1,132.74 |
| WEN, XIN | PARSIPPANY | NJ 07054 | 06H31449791 | $3,209.97 | $2,425.00 | $784.97 |
| WENDELL, STEPHANIE | DENVILLE | NJ 07834 | 06P31124312 | $845.82 | $845.82 | $0.00 |
| WENDROFF, ARNOLD | BAYONNE | NJ 07002 | 08H31143918 | $399.99 | $399.99 | $0.00 |
| WERNER, CAROL | NESCONSET | NY 11767 | 09M31332348 | $27.99 | $27.99 | $0.00 |
| WERNER, JULIE | WESTFIELD | NY 07090 | 09M31272627 | $143.99 | $143.99 | $0.00 |
| WESCH, MARIA | NEW YORK | NY 10036 | W01983568 | $3,746.00 | $2,425.00 | $1,321.00 |
| WESSINGER, ADAM | BROOKLYN | NY 11209 | 04H30943364 | $640.73 | $640.73 | $0.00 |
| WEST, JUDY | ATLANTA | GA 30327 | 09M31432926 | $126.36 | $126.36 | $0.00 |
| WEST, MARCELLA | EAST ORANGE | NY 07017 | W01989608 | $50.00 | $50.00 | $0.00 |
| WESTERVELT, MARK | RIVEREDGE | NJ 07661 | 06H31166352 | $2,507.13 | $2,425.00 | $82.13 |
| WESTREICH, ANA | METUCHEN | NJ 08840 | 08H31198025 | $895.58 | $895.58 | $0.00 |
| WETTER, B | WESTBURY | NY 11590 | 04P30924742 | $197.68 | $197.68 | $0.00 |
| WHALEN, ANN | GARDEN CITY | NY 11530 | 04P31209397 | $50.00 | $50.00 | $0.00 |
| WHALEN, JOYCE | TARRYTOWN | NY 10591 | 19H31396128 | $2,003.68 | $2,003.68 | $0.00 |
| WHEELER, BRIAN | TRENTON | NJ 08648 | 08H31249238 | $4,497.87 | $2,425.00 | $2,072.87 |
| WHELAN, ELIZABETH | BOSTON | MA 02116 | 04F31114921 | $424.99 | $424.99 | $0.00 |
| WHITBY, ELIZABETH | COCONUT GROVE | FL 33133 | 09M31291139 | $9.00 | $9.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| WHITE, GAIL | WHITE PLAINS | NY 10605 | 19P31398188 | $39.34 | $39.34 | $.00 |
| WHITE, JEAN | FLUSHING | NY 11358 | 04H31377888 | $349.99 | $349.99 | $.00 |
| WHITE, JENNIFER | ROSEDALE | NY 11422 | 04P31447439 | $203.66 | $203.66 | $.00 |
| WHITE, KAREN | OAKHURST | NJ 07755 | 09M31314476 | $272.09 | $272.09 | $.00 |
| WHITE, M | RAHWAY | NJ 07065 | 08P31281007 | $40.11 | $40.11 | $.00 |
| WHITE, TAMICA | WEST ORANGE | NJ 07052 | 09M31465532 | $179.98 | $179.98 | $.00 |
| WHITE, VERNA | BRONX | NY 10469 | 19H31426492 | $1,606.54 | $1,606.54 | $.00 |
| WHITEHOLLAN, ANNIE E | CLARKSVILLE | TN 37043 | 09M31433363 | $185.00 | $185.00 | $.00 |
| WHITLEY, RAQUEL | MIDDLETOWN | NJ 07748 | 08P31346753 | $399.99 | $399.99 | $.00 |
| WHITTEN, ARTHUR | CLERMONT | FL 34711 | 09M31464617 | $179.00 | $179.00 | $.00 |
| WHYTE, KIMBERLY | NASHVILLE | TN 37221 | 09M31460648 | $19.99 | $19.99 | $.00 |
| WIACEK, DIANNE | BRIARCLIFF MANOR | NY 10510 | 19P31229715 | $555.47 | $555.47 | $.00 |
| WICELINSKI, TERESA | BAYSIDE | NY 11360 | 50H31421046 | $2,579.20 | $2,425.00 | $154.20 |
| WICHOWSKI, MARY ANN | WEST CALDWELL | NJ 07006 | 06H31414624 | $1,249.98 | $1,249.98 | $.00 |
| WICINSKI, SUSAN | STATEN ISLAND | NY 10314 | 04H31440462 | $433.46 | $433.46 | $.00 |
| WICKSTROM, MAJ | WEST HARRISON | NY 10604 | 19C31323879 | $19.99 | $19.99 | $.00 |
| WIEAND, MICHAEL | KNOB NOSTER | MO 65336 | 09M31462161 | $29.99 | $29.99 | $.00 |
| WIELCZYK, STANLEY | CLIFTON | NJ 07011 | 06H31408464 | $631.29 | $631.29 | $.00 |
| WIENER, JEANANN | BREEZY POINT | NY 11697 | 50H31402820 | $3,949.99 | $2,425.00 | $1,524.99 |
| WIERZBICKI, CATHERINE | OAKDALE | NY 11769 | 05P31277756 | $366.58 | $366.58 | $.00 |
| WIERZBICKI, ROBERT | BAYONNE | NJ 07002 | 08F31406097 | $249.99 | $249.99 | $.00 |
| WIKTOR, JOANNA | GARFIELD | NJ 07026 | 06H31426738 | $1,773.08 | $1,773.08 | $.00 |
| WILBUR, RENE | TINMOUTH | VT 5773 | 09M31323243 | $34.99 | $34.99 | $.00 |
| WILD, LEE | PLAINVIEW | NY 11803 | 04H30952342 | $550.00 | $550.00 | $.00 |
| WILDMAN, JILLIAN | MORGANVILLE | NJ 07751 | 09M31464418 | $130.20 | $130.20 | $.00 |
| WILEY, GREG | MINEOLA | NY 11501 | 04C31242880 | $4,188.09 | $2,425.00 | $1,763.09 |
| WILHELM, NANCY | ISELIN | NJ 08830 | 08P31123048 | $256.78 | $256.78 | $.00 |
| WILIAMS, KEVIN | FARMINGDALE | NY 11735 | 04F31340614 | $2,012.97 | $2,012.97 | $.00 |
| WILKENS, BARBARA | WANTAGH | NY 11793 | 04H31446411 | $444.98 | $444.98 | $.00 |
| WILKENS, GRACE | METUCHEN | NJ 08840 | 08H31417694 | $4,811.19 | $2,425.00 | $2,386.19 |
| WILLAN, GEORGE | WASHINGTON | NJ 07882 | 09M31446499 | $121.36 | $121.36 | $.00 |
| WILLARD, KIMBERLY | LAKE HIAWATHA | NJ 07034 | 06H31331006 | $1,818.98 | $1,818.98 | $.00 |
| WILLGOOS, GERI | EAST MEADOW | NY 11554 | 04F30679190 | $326.22 | $326.22 | $.00 |
| WILLIAMS, | HACKENSACK | NJ 07601 | 06H30834551 | $699.99 | $699.99 | $.00 |
| WILLIAMS, APRIL | ASTORIA | NY 11103 | 09M31448379 | $19.86 | $19.86 | $.00 |
| WILLIAMS, CECILIA | QUEENS VILLAGE | NY 11429 | 04F30142513 | $219.99 | $219.99 | $.00 |
| WILLIAMS, CHARLES | MOUNT TABOR | NJ 07878 | 06H28476962 | $969.96 | $969.96 | $.00 |
| WILLIAMS, CHRISTOPHER | PLEASANTVILLE | NY 10570 | 19F31380411 | $29.00 | $29.00 | $.00 |
| WILLIAMS, DAVE | WALDWICK | NJ 07463 | W02033032 | $250.00 | $250.00 | $.00 |
| WILLIAMS, DERRICK | MOUNT VERNON | NY 10553 | 06H31461746 | $1,170.37 | $1,170.37 | $.00 |
| WILLIAMS, GINA | | 0 | D00774233 | $705.00 | $705.00 | $.00 |
| WILLIAMS, JOAN | JAMAICA | NY 11434 | 04P31447445 | $203.66 | $203.66 | $.00 |
| WILLIAMS, MARVA | WHITE PLAINS | NY 10601 | 19P31433231 | $77.84 | $77.84 | $.00 |
| WILLIAMS, MARY | FLORAL PARK | NY 11001 | 04H31421950 | $1,499.99 | $1,499.99 | $.00 |
| WILLIAMS, MARY | OCEAN | NJ 07712 | 08P31315158 | $96.29 | $96.29 | $.00 |
| WILLIAMS, MICHAEL | FLORAL PARK | NY 11001 | 04H31424480 | $1,737.98 | $1,737.98 | $.00 |
| WILLIAMS, SHARON | KINNELON | NJ 07405 | 06H31284686 | $3,076.24 | $2,425.00 | $651.24 |
| WILLIAMS, TODD | NORWALK | CT 06851 | 19H31434524 | $715.46 | $715.46 | $.00 |
| WILLIAMSON, JOANNE | SEWAREN | NJ 07077 | 08P31455533 | $40.21 | $40.21 | $.00 |
| WILLS, GAIL | MORRISTOWN | NJ 07960 | 15F30754296 | $39.99 | $39.99 | $.00 |
| WILLS, JENNIFER | UNIONDALE | NY 11553 | 04H31274117 | $570.24 | $570.24 | $.00 |
| WILSON JR, WILLIAM | BROOKLYN | NY 11221 | W01649052 | $1,000.00 | $1,000.00 | $.00 |
| WILSON, BONNIE | CRANFORD | NJ 07016 | 09M31259195 | $28.48 | $28.48 | $.00 |
| WILSON, D | SOUTH ORANGE | NJ 07079 | 06P31344582 | $500.21 | $500.21 | $.00 |
| WILSON, JHANEL | PHILADELPHIA | PA 19138 | 43H31292357 | $577.69 | $577.69 | $.00 |
| WILSON, KIM | BRONX | NY 10463 | W01978222 | $5,000.00 | $2,425.00 | $2,575.00 |
| WILSON, MARLENE | ELMONT | NY 11003 | 04P31437444 | $434.46 | $434.46 | $.00 |
| WILSON, NORMA G. | STATEN ISLAND | NY 10306 | 08P31288253 | $342.39 | $342.39 | $.00 |
| WILSON, SHELLEY | QUEENS VILLAGE | NY 11429 | 04P31006054 | $347.57 | $347.57 | $.00 |
| WILSON, YVONNE | MIDDLETOWN | NY 10940 | 19H30992956 | $722.99 | $722.99 | $.00 |
| WILSON, YVONNE | ST ALBANS | NY 11412 | 15H31006824 | $899.99 | $899.99 | $.00 |
| WILTON, KATHLEEN | STATEN ISLAND | NY 10306 | 09M31453344 | $1,796.23 | $1,796.23 | $.00 |
| WIND, SAMUEL | WHITE PLAINS | NY 10605 | 19C31420970 | $799.96 | $799.96 | $.00 |
| WINDSTEIN, JENNIFER | STATEN ISLAND | NY 10309 | 09M31428896 | $83.08 | $83.08 | $.00 |
| WINFIELD, KENNETH | JERSEY CITY | NJ 07302 | 08H31245516 | $199.99 | $199.99 | $.00 |
| WINIARCZYK, LIDIA | OCEAN | NJ 07712 | 41F31298613 | $185.00 | $185.00 | $.00 |
| WINN, MICHAEL | MINEOLA | NY 11501 | 04P31040824 | $139.03 | $139.03 | $.00 |
| WINOGRAD, SHARI | SYOSSET | NY 11791 | W02073489 | $4,496.00 | $2,425.00 | $2,071.00 |
| WINSTON, RUTH | FLORAL PARK | NY 11005 | 04F31466159 | $22.48 | $22.48 | $.00 |
| WINTER, LISA | MERRICK | NY 11566 | 04P31281678 | $295.42 | $295.42 | $.00 |

| NAME AND ADDRESS OF CREDITOR | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| WINTERS, IAN | LARCHMONT | NY 10538 | 19C31308435 | $85.00 | $85.00 | $.00 |
| WINTERS, KRISTEN | WILLISTON PARK | NY 11596 | 04P31375377 | $80.00 | $80.00 | $.00 |
| WIRHOUSKI, JACLYNN | ABERDEEN | NJ 07747 | 09M31466558 | $120.00 | $120.00 | $.00 |
| WISCHHUSEN, DOLORES | PORT WASHINGTON | NY 11050 | 04P30825490 | $224.98 | $224.98 | $.00 |
| WISOKY, ALAN | GREENLAWN | NY 11740 | 04H31459789 | $449.99 | $449.99 | $.00 |
| WITHERSPOON, MICHELE | SOMERSET | NJ 08873 | 08P31062227 | $74.59 | $74.59 | $.00 |
| WITMAN, LEAH | EASTCHESTER | NY 10709 | 19H31200254 | $1,359.98 | $1,359.98 | $.00 |
| WITT, THOMAS | MIDDLE VILLAGE | NY 11379 | W02073227 | $396.00 | $396.00 | $.00 |
| WITTENBERG, ELLIOT | OLD BETHPAGE | NY 11804 | 15H31419459 | $415.45 | $415.45 | $.00 |
| WITTERHOOT, ALICE | WILMINGTON | DE 19803 | 15M31466979 | $79.99 | $79.99 | $.00 |
| WITTIG, DEBRA | BOONTON | NJ 07005 | 12H30923277 | $58.56 | $58.56 | $.00 |
| WITTNEBEN, CHRISTINE | KINGS PARK | NY 11754 | 04H30900710 | $1,649.99 | $1,649.99 | $.00 |
| WOELPPER, PATRICIA | LYNDHURST | NJ 07071 | 06P31390839 | $223.10 | $223.10 | $.00 |
| WOERTZ, MELISSA | GLEN RIDGE | NJ 07028 | 06P31276576 | $1,516.69 | $1,516.69 | $.00 |
| WOHANKA, KIM | LAWRENCE HARBOR | NJ 08879 | 08H31217545 | $2,447.59 | $2,425.00 | $22.59 |
| WOICYK, WALTER | COMMACK | NY 11725 | W02071941 | $425.00 | $425.00 | $.00 |
| WOJCIECHOWS, CAROL | GARDEN CITY | NY 11530 | 04P31098987 | $226.92 | $226.92 | $.00 |
| WOJCIK, DEBRA | MONROE | NJ 08831 | 08P31327002 | $89.00 | $89.00 | $.00 |
| WOJCIK, MIRANDA | SAYREVILLE | NJ 08872 | 08C30984478 | $71.80 | $71.80 | $.00 |
| WOLAK, PAWEL | ELMWOOD PARK | NJ 07407 | 06H31359474 | $2,199.99 | $2,199.99 | $.00 |
| WOLF, BONNIE | UPPER SADDLE RIVER | NJ 07458 | 06H31245049 | $399.99 | $399.99 | $.00 |
| WOLF, LAURENE | HILLSBOROUGH | NJ 08844 | 48F30697696 | $239.98 | $239.98 | $.00 |
| WOLF, MARC | NORTH CALDWELL | NY 07006 | 06H31442178 | $1,656.36 | $1,656.36 | $.00 |
| WOLF, MELISSA | RYE | NY 10580 | 19H31336690 | $2,168.85 | $2,168.85 | $.00 |
| WOLF, MICHELE | MARLBORO | NJ 07746 | 08H31201225 | $1,174.47 | $1,174.47 | $.00 |
| WOLFE, PENNY | PENNINGTON | NJ 08534 | 08H31418028 | $350.00 | $350.00 | $.00 |
| WOLFF, ANDREW | NEW YORK | NY 10016 | 04H31460796 | $731.48 | $731.48 | $.00 |
| WOLL, MICHELE | NEW HYDE PARK | NY 11040 | 04C31405211 | $145.99 | $145.99 | $.00 |
| WONG, CHARMAN | CLIFFSIDE PARK | NJ 07010 | 06C31120283 | $200.00 | $200.00 | $.00 |
| WONG, JULIE | SAN FRANCISCO | CA 94121 | 15M31435596 | $146.25 | $146.25 | $.00 |
| WONG, MELISSA | PURCHASE | NY 10577 | 19H31441402 | $2,579.01 | $2,425.00 | $154.01 |
| WONG, NORA | ENGLEWOOD CLIFFS | NY 07632 | 06H31450808 | $1,946.56 | $1,946.56 | $.00 |
| WOOD, JANIS | HICKSVILLE | NY 11801 | W02073259 | $1,036.00 | $1,036.00 | $.00 |
| WOOD, ROGER | ANDERSON | SC 29621 | 09M31460808 | $29.94 | $29.94 | $.00 |
| WOOD, STEPHEN | ARMONK | NY 10504 | 19H31157429 | $6,234.93 | $2,425.00 | $3,809.93 |
| WOODWORTH, RACHEL | PLAINVIEW | NY 11803 | 04P31441635 | $868.95 | $868.95 | $.00 |
| WOOLRICH, AUDREY | HARRISON | NY 10528 | W02064310 | $671.00 | $671.00 | $.00 |
| WOWK, JJ  . | YORKTOWN HEIGHTS | NY 10598 | 19H31417568 | $1,234.79 | $1,234.79 | $.00 |
| WRIBHT, CHERYL | BROOKLYN | NY 11208 | 04H31334208 | $2,416.64 | $2,416.64 | $.00 |
| WRIGHT, BRUCE | FRANKLIN PARK | NJ 08823 | W02029368 | $100.00 | $100.00 | $.00 |
| WRIGHT, CYNTHIA | UNIONDALE | NY 11553 | 04P31220023 | $32.56 | $32.56 | $.00 |
| WRIGHT, ELAINE | FRANKLIN LAKES | NJ 07417 | 12C31032018 | $20.70 | $20.70 | $.00 |
| WROBLEWSKI, KRISTIN | FLEMINGTON | NJ 08822 | 08P30776764 | $60.63 | $60.63 | $.00 |
| WU, CHAOYAO | GREAT NECK | NY 11021 | 09M31464643 | $99.99 | $99.99 | $.00 |
| WU, GRANT | ROSLYN HEIGHTS | NY 11577 | 04H31417932 | $4,454.70 | $2,425.00 | $2,029.70 |
| WU, YING | PARSIPPANY | NJ 07054 | 06H31184188 | $2,099.00 | $2,099.00 | $.00 |
| WUEST, DENNIS | WHITEHOUSE STATION | NJ 08889 | 09M31347269 | $130.18 | $130.18 | $.00 |
| WUGMAN, SARA | NEW CITY | NY 10956 | 09M31411710 | $474.47 | $474.47 | $.00 |
| WULFF, EILEEN | EAST MEADOW | NY 11554 | 04H31247162 | $285.12 | $285.12 | $.00 |
| WURZEL, LAWRENCE | BAYVILLE | NY 11709 | 04H31441532 | $1,086.18 | $1,086.18 | $.00 |
| WYLIE, PAT | FREEPORT | NY 11520 | 04P31440460 | $1,120.96 | $1,120.96 | $.00 |
| WYNN, CATHY,A | WESTON | CT 06883 | 46C30551612 | $2,399.97 | $2,399.97 | $.00 |
| WYNN, RICHARD | GREENWICH | CT 06830 | 09M31456431 | $31.99 | $31.99 | $.00 |
| WYSOCKI, ANNA | MORGANVILLE | NJ 07751 | 08F31441731 | $538.77 | $538.77 | $.00 |
| XIA, YOU YOU | AUSTIN | TX 78751 | 15M31435503 | $65.00 | $65.00 | $.00 |
| YACHNES, SHALOM | FLUSHING | NY 11367 | 04H31160935 | $2,129.45 | $2,129.45 | $.00 |
| YACHT, LAURA | FOREST HILLS | NY 11375 | 04H31399946 | $104.78 | $104.78 | $.00 |
| YACHT, LAURA | GLENDALE | NY 11385 | 04H31399887 | $723.82 | $723.82 | $.00 |
| YACONE, ROSIE | HILLSBOROUGH | NJ 08844 | 08C31289040 | $545.44 | $545.44 | $.00 |
| YACOUB, HANY | STATEN ISLAND | NY 10309 | 08P31438475 | $77.02 | $77.02 | $.00 |
| YADAV, S | LITTLE NECK | NY 11363 | 04H31381962 | $2,337.48 | $2,337.48 | $.00 |
| YAGEL, BRETT | POMONA | NY 10970 | 53H31417800 | $449.98 | $449.98 | $.00 |
| YAGERMAN, HILLARY | SYOSSET | NY 11791 | 04H31279792 | $762.50 | $762.50 | $.00 |
| YAGHOUBZADE, RABI | DIX HILLS | NY 11746 | 04P31249621 | $30.85 | $30.85 | $.00 |
| YAHYA, GAIL | FREEPORT | NY 11520 | 09M31466626 | $39.99 | $39.99 | $.00 |
| YAKOWICZ, MARIE | POMPTON LAKES | NJ 07442 | 06C31343104 | $1,179.99 | $1,179.99 | $.00 |
| YAN, WEI | PRINCETON | NJ 08540 | 08P31090084 | $449.39 | $449.39 | $.00 |
| YANAZZO, SOPHIE | MONTROSE | NY 10548 | 19H31383248 | $2,549.98 | $2,425.00 | $124.98 |
| YANG, JOAN | WARREN | NJ 07059 | 08P31288961 | $449.34 | $449.34 | $.00 |
| YANG, QING | WESTFIELD | NJ 07090 | 08H31184362 | $3,378.12 | $2,425.00 | $953.12 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| YANG, QING | WESTFIELD | NJ | 07090 | 08H31185308 | $298.52 | $298.52 | $0.00 |
| YANNELL, SUSAN | UNION | NJ | 07083 | 48H31449165 | $399.99 | $399.99 | $0.00 |
| YANNONE, SONDRA | WESTBURY | NY | 11590 | W02001410 | $100.00 | $100.00 | $0.00 |
| YAP, STEVEN | FREEHOLD | NJ | 07728 | 09M31386884 | $103.43 | $103.43 | $0.00 |
| YARBOROUGH, ERIS | MONTCLAIR | NJ | 07042 | 06H31376176 | $1,199.99 | $1,199.99 | $0.00 |
| YARON, DORON | GREAT NECK | NY | 11020 | 04P30530143 | $499.99 | $499.99 | $0.00 |
| YASHAYA, SAREH | MARGATE CITY | NJ | 08402 | 09M31451266 | $824.98 | $824.98 | $0.00 |
| YASIN, BIBI | SO. OZONE PARK | NY | 11420 | 04P31409123 | $19.98 | $19.98 | $0.00 |
| YATES, ELLEN | STATEN ISLAND | NY | 10312 | 09M31448804 | $12.99 | $12.99 | $0.00 |
| YEGANEH, VEHROZ | PLAINVIEW | NY | 11803 | 04H30973670 | $1,064.47 | $1,064.47 | $0.00 |
| YEH, TSUN CHENG | BRONXVILLE | NY | 10708 | 19H31421210 | $959.99 | $959.99 | $0.00 |
| YEHUDAIOFF, ORON | PARLIN | NJ | 08859 | 08H31382774 | $1,999.99 | $1,999.99 | $0.00 |
| YELGUERCIO, MARYANN | ENGLISHTOWN | NJ | 07726 | 08P31461530 | $149.79 | $149.79 | $0.00 |
| YENOUKIAN, ANOUSH | TOWNSHIP OF WAS | NJ | 07676 | W01980133 | $1,500.00 | $1,500.00 | $0.00 |
| YERA, WILFREDO | COLONIA | NJ | 07067 | 08H31426616 | $1,699.98 | $1,699.98 | $0.00 |
| YERRAMSETTY, INDIRA | PASSAIC | NJ | 07055 | 06F31462571 | $52.42 | $52.42 | $0.00 |
| YILMAZ, BAHRIYE | EAST BRUNSWICK | NJ | 08816 | 08H31455817 | $770.39 | $770.39 | $0.00 |
| YODICE, CHRYSTIE | METUCHEN | NJ | 08840 | 08P31005792 | $273.92 | $273.92 | $0.00 |
| YOHAI, STEPHANIE | HEWLETT | NY | 11557 | 04P30087010 | $24.70 | $24.70 | $0.00 |
| YOLAINI, FRANCISCO | HALEDON | NJ | 07508 | 06H31448681 | $654.83 | $654.83 | $0.00 |
| YONKER, MICHAEL | HOMEWOOD | IL | 60430 | 09M31464943 | $65.00 | $65.00 | $0.00 |
| YORIZZO, ALBERT | TUCKAHOE | NY | 10707 | 19H31450129 | $3,060.02 | $2,425.00 | $635.02 |
| YORKOWITZ, JUDY | UNION | NY | 07083 | 08H31384524 | $1,549.99 | $1,549.99 | $0.00 |
| YOTIDES, VICKY | PURCHASE | NY | 10577 | 19C31432354 | $3,383.21 | $2,425.00 | $958.21 |
| YOUNG, BARRY | MANALAPAN | NJ | 07726 | 08F31448868 | $2,316.28 | $2,316.28 | $0.00 |
| YOUNG, ELLEN | WHITE PLAINS | NY | 10603 | 19F31407919 | $133.50 | $133.50 | $0.00 |
| YOUNG, ELYSE | BELLMORE | NY | 11710 | 04H31460640 | $618.04 | $618.04 | $0.00 |
| YOUNG, JENNIFER | MERRICK | NY | 11566 | 09M31447561 | $27.99 | $27.99 | $0.00 |
| YOUNG, JOAN | BETHPAGE | NY | 11714 | 04P31393109 | $48.85 | $48.85 | $0.00 |
| YOUNG, JOSEPH | FARMINGDALE | NY | 11735 | 04H31284511 | $2,573.76 | $2,425.00 | $148.76 |
| YOUNG, JULIET | MT VERNON | NY | 10552 | 19H31256860 | $1,649.97 | $1,649.97 | $0.00 |
| YOUNGERMAN, JAY DR. | SYOSSET | NY | 11791 | 04P31441420 | $304.11 | $304.11 | $0.00 |
| YUELYS, PAULINE | IRVINGTON | NY | 10533 | 19H31435241 | $819.97 | $819.97 | $0.00 |
| YUN, ELIZABETH | MANHASSET | NY | 11030 | 04P30989390 | $194.65 | $194.65 | $0.00 |
| YUNGER, J | LIDO BEACH | NY | 11561 | 04P31290070 | $48.36 | $48.36 | $0.00 |
| YUSHUVAYEV, MARK | JAMAICA | NY | 11415 | 04H31334305 | $6,000.00 | $2,425.00 | $3,575.00 |
| ZABAVSKY, VICTOR | ROWAYTON | CT | 06853 | 19P31289268 | $243.26 | $243.26 | $0.00 |
| ZACCAGNINO, ANGELO | ARMONK | NY | 10504 | 09M31464138 | $169.99 | $169.99 | $0.00 |
| ZACCARIO, LINDA | EASTCHESTER | NY | 10709 | 19C31231359 | $2,093.69 | $2,093.69 | $0.00 |
| ZACCHERIO, PAMELA | MANHASSET | NY | 11030 | 04P31437590 | $67.20 | $67.20 | $0.00 |
| ZACHER, JANET | OCEANPORT | NJ | 07757 | 08H31445374 | $379.84 | $379.84 | $0.00 |
| ZACHTER, JAY | WOODMERE | NY | 11598 | 04H30936141 | $1,949.97 | $1,949.97 | $0.00 |
| ZADRIMA, SANTA | THORNWOOD | NY | 10532 | 19P30712528 | $159.96 | $159.96 | $0.00 |
| ZAGHA, MORRIS | OCEAN | NJ | 07712 | 08F31403643 | $16.04 | $16.04 | $0.00 |
| ZAGURY, ZOHARA | STATEN ISLAND | NY | 10314 | 08H31402262 | $1,599.98 | $1,599.98 | $0.00 |
| ZAHN, JUDY | HEWLETT | NY | 11557 | 04H31415258 | $2,601.28 | $2,425.00 | $176.28 |
| ZAHNER, SUSAN | FLORAL PARK | NY | 11001 | 04C31317862 | $3,209.70 | $2,425.00 | $784.70 |
| ZAHZOUHI, DORA | ASTORIA | NY | 11105 | 04F31303511 | $49.99 | $49.99 | $0.00 |
| ZAKARIN, ANDREA | DIX HILLS | NY | 11746 | 04H31354068 | $1,899.98 | $1,899.98 | $0.00 |
| ZAKI, SUZAN | VALLEY STREAM | NY | 11580 | 04P30778071 | $1,523.38 | $1,523.38 | $0.00 |
| ZAKIAN, LYNN | HOLBROOK | NY | 11741 | 07H30968828 | $2,467.97 | $2,425.00 | $42.97 |
| ZAKRZEWSKI, MICHAEL | LEVITTOWN | NY | 11756 | 04C31447915 | $635.67 | $635.67 | $0.00 |
| ZAMBIASI, MARGARET | BELLMORE | NY | 11710 | 04H31127494 | $1,199.98 | $1,199.98 | $0.00 |
| ZAMBINO, MICHAEL | STATEN ISLAND | NY | 10312 | 08H31401255 | $2,419.98 | $2,419.98 | $0.00 |
| ZAMERYKA, JOHN | WILLISTON PARK | NY | 11596 | W01982393 | $20.00 | $20.00 | $0.00 |
| ZAMMIT, GAY ANN | WEST HAMPTON | NY | 11977 | 04H31437301 | $3,753.85 | $2,425.00 | $1,328.85 |
| ZAMMITTI, FRANK P | PARAMUS | NJ | 07652 | 06H31419754 | $1,299.99 | $1,299.99 | $0.00 |
| ZAMPINI, GIUSEPPE | LEVITTOWN | NY | 11756 | 04P31448029 | $325.84 | $325.84 | $0.00 |
| ZAPPATERRIN, DAVID | WILTON | CT | 06897 | 16P31426249 | $1,351.49 | $1,351.49 | $0.00 |
| ZARETSKY, IRA | FLUSHING | NY | 11354 | 04F31362778 | $499.99 | $499.99 | $0.00 |
| ZARETSKY, SHIRLEY | BOYNTON BEACH | FL | 33437 | D00724988 | $2,596.00 | $2,425.00 | $171.00 |
| ZARR, ALICE | NUTLEY | NJ | 07110 | 06P31136738 | $120.59 | $120.59 | $0.00 |
| ZARRAGOITIA, SONYA | WOODBURY | NY | 11797 | 04H31417346 | $692.42 | $692.42 | $0.00 |
| ZARUCHA, JOAN | WEST NEW YORK | NJ | 07093 | 06P31456439 | $100.00 | $100.00 | $0.00 |
| ZATURENSKIY, BORIS | BROOKLYN | NY | 11203 | 04H31333766 | $433.47 | $433.47 | $0.00 |
| ZAWITOSKY, J | LYNBROOK | NY | 11563 | D00739547 | $206.00 | $206.00 | $0.00 |
| ZAZZARINO, VERA | HOBOKEN | NJ | 07030 | 06H31244571 | $1,524.73 | $1,524.73 | $0.00 |
| ZEBORIS, CYNTHIA | PEEKSKILL | NY | 10566 | 19H31444902 | $1,000.00 | $1,000.00 | $0.00 |
| ZECCA, ANNMARIE | EAST HANOVER | NJ | 07936 | 06H31265418 | $708.24 | $708.24 | $0.00 |
| ZECCARDI, CECILE | NANUET | NY | 10954 | 06P31456543 | $37.49 | $37.49 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | | | | SALES CHECK # | AMOUNT OF DEPOSIT | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| ZEGARELLI, JOY | TUCKAHOE | NY | 10707 | 19P31441391 | $37.49 | $37.49 | $.00 |
| ZEILMAN, C | CARLE PLACE | NY | 11514 | 04P31449333 | $195.45 | $195.45 | $.00 |
| ZELAYA, ALEXANDRA | VALLEY STREAM | NY | 11580 | 04P31068340 | $400.00 | $400.00 | $.00 |
| ZELINSKY, DOREEN | MOUNT HOLLY | NJ | 08060 | 09M31465961 | $31.99 | $31.99 | $.00 |
| ZELKOVIC, PAUL | NEW ROCHELLE | NY | 10804 | 19H31439326 | $1,066.34 | $1,066.34 | $.00 |
| ZELVIN, AMY | HAMPTON BAYS | NY | 11946 | 04F31007728 | $563.93 | $563.93 | $.00 |
| ZEMARKOWITZ, CRAIG | LITTLE NECK | NY | 11362 | 04P31317543 | $65.00 | $65.00 | $.00 |
| ZENO, BARBARA | SOMERSET | NJ | 08873 | 08H31253084 | $982.25 | $982.25 | $.00 |
| ZEPPETELLI, TANYA | OAK RIDGE | NJ | 07438 | 06H31330670 | $500.00 | $500.00 | $.00 |
| ZERNITSKY, ESTHER | NEW YORK | NY | 10282 | 04P31379307 | $48.97 | $48.97 | $.00 |
| ZERVOUDIS, ANGELA | ENGLEWOOD CLIFFS | NJ | 07632 | 09M31450476 | $763.76 | $763.76 | $.00 |
| ZERVOUDIS, MARIA | WASHINGTON TOWNSHI | NJ | 07676 | 09M31451592 | $284.90 | $284.90 | $.00 |
| ZHANG, GUOYAO | STAMFORD | CT | 06902 | 19H31185602 | $999.99 | $999.99 | $.00 |
| ZHANG, ZHANG | SCOTCH PLAINS | NJ | 07076 | 08H31192778 | $2,788.38 | $2,425.00 | $363.38 |
| ZHAO, KATHY | MONROE TOWNSHIP | NJ | 08831 | 08C31016106 | $10,592.09 | $2,425.00 | $8,167.09 |
| ZHOU, NENGFA | BROOKLYN | NY | 11228 | 04H31312212 | $2,096.93 | $2,096.93 | $.00 |
| ZICKERMAN, TARA | NEW YORK CITY | NY | 10005 | 04P30362564 | $162.00 | $162.00 | $.00 |
| ZIFF, KAREN | GREAT NECK | NY | 11021 | 04F31434203 | $23.07 | $23.07 | $.00 |
| ZILLIOX, CAROL | PLEASANTVILLE | NY | 10570 | 19H31369265 | $700.00 | $700.00 | $.00 |
| ZIMINSKI, MICHAEL | HICKSVILLE | NY | 11801 | 04P31308574 | $82.50 | $82.50 | $.00 |
| ZIMMERMAN, LISA | BRONX | NY | 10471 | W02003219 | $1,696.00 | $1,696.00 | $.00 |
| ZIMMERMAN, LISA | BRONX | NY | 10464 | 15F31447781 | $102.73 | $102.73 | $.00 |
| ZIMMERMAN, MARC | WESTPORT | CT | 06880 | 16H31433393 | $1,662.06 | $1,662.06 | $.00 |
| ZIMOROWICZ, MARILYN | LITTLE FERRY | NJ | 07643 | 06H31445190 | $1,814.42 | $1,814.42 | $.00 |
| ZINGARO, LYNDA | BRONXVILLE | NY | 10708 | 19H31374506 | $2,199.99 | $2,199.99 | $.00 |
| ZINMAN, LEON | OSSINING | NY | 10510 | 19H31462318 | $3,299.97 | $2,425.00 | $874.97 |
| ZINNA, CAROL | MILLER PLACE | NY | 11764 | 04X31390125 | $59.99 | $59.99 | $.00 |
| ZINO, TANIA | PLAINVIEW | NY | 11803 | 04H31425920 | $998.19 | $998.19 | $.00 |
| ZIRPOLO, DEBORAH | WOODBRIDGE | NJ | 07095 | 08F31283014 | $401.25 | $401.25 | $.00 |
| ZISMAN, ELLIOT | SPRING VALLEY | NY | 10977 | 19C31343443 | $1,814.98 | $1,814.98 | $.00 |
| ZISSLER, CHRIS | STATEN ISLAND | NY | 10305 | 08H31424002 | $2,487.07 | $2,425.00 | $62.07 |
| ZITO, LILLIAN | RIVER EDGE | NJ | 07661 | 09M31423286 | $114.13 | $114.13 | $.00 |
| ZITOLA, LISA | NUTLEY | NJ | 07110 | 06F31407112 | $360.00 | $360.00 | $.00 |
| ZOES, MELISSA | MANHASSET | NY | 11030 | 09M30243256 | $1,383.81 | $1,383.81 | $.00 |
| ZOLLA, ANTHONY | WOODBURY | NY | 11797 | 15H31432804 | $486.98 | $486.98 | $.00 |
| ZOLOTUKHINA, MARINA | YONKERS | NY | 10705 | 09M31449523 | $22.49 | $22.49 | $.00 |
| ZORA, LISA | PARAMUS | NJ | 07652 | 06P31452793 | $126.99 | $126.99 | $.00 |
| ZORAIAN, KATHLEEN | E. NORTHPORT | NY | 11731 | 09M31465420 | $69.95 | $69.95 | $.00 |
| ZORN, MARIE | MINEOLA | NY | 11501 | 04P31395069 | $133.43 | $133.43 | $.00 |
| ZOUGRAS, ANTHONY | STATEN ISLAND | NY | 10314 | 09M31458990 | $359.98 | $359.98 | $.00 |
| ZOZULYA, RUSLANA | BROOKLYN | NY | 11235 | 04H31405672 | $1,788.09 | $1,788.09 | $.00 |
| ZUBOVIC, DUBRAVKA | WOOD-RIDGE | NJ | 07075 | 06H31290742 | $2,204.16 | $2,204.16 | $.00 |
| ZUCKER, SANDY | EAST MEADOW | NY | 11554 | 09M31462991 | $259.98 | $259.98 | $.00 |
| ZUCKER, SHELLY | WYCKOFF | NJ | 07481 | 06H31448598 | $481.49 | $481.49 | $.00 |
| ZUCKER, STEPHEN | SOUTH ORANGE | NJ | 07079 | 06H30675024 | $1,799.96 | $1,799.96 | $.00 |
| ZUCKIER, LYDIA | TEANECK | NJ | 07666 | 12H31450510 | $2,467.67 | $2,425.00 | $42.67 |
| ZULIC, LINDA | COLLEGE POINT | NY | 11356 | 09M30243256 | $17.15 | $17.15 | $.00 |
| ZUPNICK, MICHELE | FLUSHING | NY | 11358 | 04H31299048 | $3,174.13 | $2,425.00 | $749.13 |
| ZURAWSKI, PEGGY | NEWTON | NJ | 07860 | 06H31442530 | $1,123.48 | $1,123.48 | $.00 |
| ZURICK, LISA | SOUTH AMBOY | NJ | 08879 | 09M31410874 | $130.18 | $130.18 | $.00 |
| ZURLO, A | SYOSSET | NY | 11791 | 04H31186388 | $1,999.98 | $1,999.98 | $.00 |
| ZWEIG, SUSIE | HARTSDALE | NY | 10530 | 19P31368823 | $24.99 | $24.99 | $.00 |
| ZWIENER, MARY | BLOOMFIELD | NJ | 07003 | W01989758 | $20.00 | $20.00 | $.00 |
| ZWILLUNBERG, ROZA | MANHASSET | NY | 11030 | 04P31421347 | $55.39 | $55.39 | $.00 |
| ZYSKOWSKI, FRANK | RINGWOOD | NJ | 07456 | 06H31436488 | $5,999.99 | $2,425.00 | $3,574.99 |
| ZYWLUK, KRYSTYNA | CLIFTON | NJ | 07011 | 06P31022595 | $99.98 | $99.98 | $.00 |

Total Amount $8,816,726.69 $7,115,660.81 $1,701,065.88

In re __FORTUNOFF HOLDINGS, LLC_____,     Case No. __09-10497 (RDD)__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Property Tax | | | | | |
| Boro of Paramus Jockish Square Building Department Paramus, NJ 07652 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 47,473.65 | 47,473.65 |
| Account No. | | | | | Property tax | | | | | |
| City of Danbury Tax Assessor's Office 155 Deer Hill Avenue Danbury, CT 06810 | - | | | | | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Property tax | | | | | |
| City of Norwalk Tax Collector 125 East Avenue Norwalk, CT 06851 | - | | | | | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Sales Tax | | | | | |
| Comptroller of Maryland Revenue Administration Division P.O. Box 17405 Baltimore, MD 21297 | - | | | | | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Payroll Tax | | | | | |
| Comptroller of Maryland Revenue Administration Division 110 Carroll Street Annapolis, MD 21401 | - | | | | | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet __4___ of __10__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 |
|---|
| 47,473.65 | 47,473.65 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **FORTUNOFF HOLDINGS, LLC** , Case No. **09-10497 (RDD)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Weights & measures - Jewelry Dept | | | | | |
| County of Nassau 160 Old Country Road Mineola, NY 11501 | - | | | | | | Unknown | Unknown |
| Account No. | | | Franchise Tax | | | | | |
| CT Commissioner of Revenue Taxpayer Services Division 25 Sigourney Street Hartford, CT 06106-5032 | - | | | | | | Unknown | Unknown |
| Account No. | | | Sales Tax | | | | | |
| CT Commissioner of Revenue Service PO Box 5030 Hartford, CT 06102 | - | | | | | | Unknown | Unknown |
| Account No. | | | Franchise Tax | | | | | |
| Delaware Secretary of State PO Box 11728 Newark, NJ 07101-4728 | - | | | | | | Unknown | Unknown |
| Account No. | | | Property Tax | | | | | |
| Donald X. Clavin, Rec of Taxes Receiver of Taxes 200 N. Franklin Street Hempstead, NY 11550 | - | | | | | | 125,506.69 | 0.00 / 125,506.69 |

Sheet **5** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 125,506.69 | 0.00 |
| | 125,506.69 |

In re **FORTUNOFF HOLDINGS, LLC** , Case No. **09-10497 (RDD)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**IRS**<br>**290 Broadway**<br>**5th Floor**<br>**New York, NY 10007** | - | | **Payroll Tax** | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**IRS**<br>**290 Broadway**<br>**5th Floor**<br>**New York, NY 10007** | - | | **Payroll Tax** | | | | **52,817.00** | **0.00**<br><br>**52,817.00** |
| Account No.<br><br>**New York Dept. Of Labor**<br>**Division Of Safety & Health**<br>**Bldg 12 Room 161**<br>**State Campus, Albany, NY 11240** | - | | | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**NYC Dept of Finance**<br>**P.O. BOX 3121**<br>**New York, NY 10008** | - | | **Payroll Tax** | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**NYC Dept of Finance**<br>**P.O. BOX 5150**<br>**Kingston**<br>**New York, NY 12402** | - | | **Commercial Rent Taxing Authority** | | | | **Unknown** | **Unknown**<br><br>**Unknown** |

Sheet **6** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **0.00** |
| (Total of this page) | **52,817.00** | **52,817.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

3/23/09 4:38PM

In re __FORTUNOFF HOLDINGS, LLC_____ ,    Case No. __09-10497 (RDD)__
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **NYS Dept Environ Conservation** P.O. Box 5973 GPO New York, NY 10087 | | - | **Air Quality Control Fee for 2007** | | | | Unknown | Unknown / Unknown |
| Account No. **NYS Dept of Finance** TSRD - Business Tax Refunds - WT Payment W.A. Harriman Campus Albany, NY 12227-0155 | | - | **Payroll Tax** | | | | Unknown | Unknown / Unknown |
| Account No. **NYS Dept of Finance & Taxation** TSRD - Business Tax Refunds - WT Payment W.A. Harriman Campus Albany, NY 12227-0155 | | - | **Payroll Tax** | | | | Unknown | Unknown / Unknown |
| Account No. **NYS Dept of Finance & Taxation** P.O. Box 5089 Hartford, CT 06102 | | - | **Payroll Tax** | | | | Unknown | Unknown / Unknown |
| Account No. **NYS Sales Tax Processing** PO Box 15172 Albany, NY 12212 | | - | **Sales Tax** | | | | 660,292.00 | 0.00 / 660,292.00 |

Sheet __7___ of __10___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 660,292.00 | 0.00 |
| | 660,292.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

3/23/09 4:38PM

In re __FORTUNOFF HOLDINGS, LLC__ ,  Case No. __09-10497 (RDD)__
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | Payroll Tax | | | | | |
| Pennsylvania Department of Revenue P.O. Box 856042 Louisville, KY 40285 | | - | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Franchise Tax | | | | | |
| Pennsylvania Department of Revenue Bureau of Individual Taxes P.O. Box 280509 Harrisburg, PA 17128 | | - | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Sales Tax | | | | | |
| Pennsylvania Department of Revenue Bureau of Business Trust Fund Taxes P.O. Box 280909 Harrisburg, PA 17128 | | - | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Payroll Tax | | | | | |
| State of New Jersey New Jersey Division of Taxation Information and Publications Branch, P.O Trenton, NJ 08695-0281 | | - | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Sales Tax | | | | | |
| State of New Jersey Division of Taxation PO Box 281 Trenton, NJ 08695-0281, NJ 08695 | | - | | | | | | | 0.00 | |
| | | | | | | | | | 388,138.00 | 388,138.00 |

Sheet __8__ of __10__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 388,138.00 | 388,138.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **FORTUNOFF HOLDINGS, LLC**                                        , Case No. __09-10497 (RDD)__
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | | | | | | |
| **State of New York Dept of Motor Vehicles P.O. Box 2409 E.S.P. Albany, NY 12220** | - | | | | | | | | **Unknown** | |
| | | | | | | | | **Unknown** | | **Unknown** |
| Account No. | | Customs | | | | | | | | |
| **US Customs & Border Protection Bldg 77 JFK Airport Jamaica, NY 11434** | - | | | | | | | | **Unknown** | |
| | | | | | | | | **Unknown** | | **Unknown** |
| Account No. | | Customs | | | | | | | | |
| **US Customs & Border Protection 605 W. 4th Ave., Room 205 Anchorage, AK 99501** | - | | | | | | | | **Unknown** | |
| | | | | | | | | **Unknown** | | **Unknown** |
| Account No. | | Customs | | | | | | | | |
| **US Customs & Border Protection Entry Section 1100 Raymond Blvd. Newark, NJ 07102** | - | | | | | | | | **Unknown** | |
| | | | | | | | | **Unknown** | | **Unknown** |
| Account No. | | Sales Tax | | | | | | | | |
| **Virginia Dept. of Taxation PO Box 26266 Richmond, VA 23261** | - | | | | | | | | **Unknown** | |
| | | | | | | | | **Unknown** | | **Unknown** |

Sheet __9__ of __10__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)      0.00          0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re      **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.  __09-10497 (RDD)__
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Payroll Tax** | | | | | |
| **Virginia Dept. of Taxation** **PO Box 26644** **Richmond, VA 23261** | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | **Sales Tax** | | | | | |
| **Washington DC** **Office of Tax and Revenue** **941 North Capital Street, NE** **Washington, DC 20002** | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | **Payroll Tax** | | | | | |
| **Washington DC** **Office of Tax and Revenue** **941 North Capital Street, NE** **Washington, DC 20002** | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | **Weights & measures - Jewelry Dept** | | | | | |
| **Weights and Measures Fund** **P.O. Box 490** **Avenel, NJ 07001** | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __10__ of __10__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 0.00 | 0.00 |
| Total | | 1,737,387.68 |
| (Report on Summary of Schedules) | 16,182,908.25 | 14,445,520.57 |

3/23/09 4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,      Case No.   __09-10497 (RDD)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex5098** <br><br> **1-800-FLOWERS, INC. GENERAL POST OFFICE PO BOX 29901 NEW YORK, NY 10087** | - | | | | | | 184.72 |
| Account No. **x5966** <br><br> **10 STRAWBERRY STREET BROOKE TRACY 3837 MONACO PARKWAY DENVER, CO 80207** | | | | | | | 83.38 |
| Account No. **x3335** <br><br> **2N DESIGNS LLC 20 EAST 46TH ST SUITE 1002 NEW YORK, NY 10017** | - | | | | | | 570.00 |
| Account No. **Ex0100** <br><br> **3M 9 SUMMER WIND DR S S WINDSOR, CT 06074** | - | | | | | | 3,031.66 |

__557__ continuation sheets attached

Subtotal
(Total of this page)                    3,869.76

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    S/N:28092-080918    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x1456** | | | | | | | |
| 3RD MILLENNIUM DESIGNS / 3MD 98 CUTTERMILL RD SUITE 246 GREAT NECK, NY 11021 | - | | | | | | 4,558.75 |
| Account No. **Ex0103** | | | | | | | |
| 99 CAVEN POINT RD. LLC BRETT LOWY C/O HARTZ MOUNTAIN DEVELOP. 400 PLAZA DR. PO BOX 1515 SECAUCUS, NJ 07096 | - | | | | | | 30,105.59 |
| Account No. | | | | | | | |
| 99 Caven Point Road LLC 400 Plaza Drive  PO Box 1515 Add 3 Secaucus, NY 01515 | - | | | X | X | | Unknown |
| Account No. **x0313** | | | | | | | |
| A & K JEWELRY 17 WEST 45TH STREET ROOM 505 NEW YORK, NY 10036 | - | | | | | | 5,020.00 |
| Account No. **04H31141073** | | | | | | | |
| A PENNACHIO 83-40 265 ST GLEN OAKS, NY 11004 | - | | | | | | 574.99 |

Sheet no. __1__ of __557__ sheets attached to Schedule of                          Subtotal                 | 40,259.33 |
Creditors Holding Unsecured Nonpriority Claims                               (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **FORTUNOFF HOLDINGS, LLC** , Case No. **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex9058** | | | | | | | |
| **A T & T** **PO BOX 6463** **CAROL STREAM, IL 60197** | | - | | | | | 767.99 |
| Account No. **50H30937121** | | | | | | | |
| **A WEISS** **141 CHICHESTER ROAD** **HUNTINGTON, NY 11743** | | - | | | | | 1,533.13 |
| Account No. **x3541** | | | | | | | |
| **A&Z HAYWARD** **ALLISON REED GROUP** **P O BOX 983002** **BOSTON, MA 02298** | | - | | | | | 6,420.00 |
| Account No. **x0090** | | | | | | | |
| **A. JAFFE** **P O BOX 1465** **BUFFALO, NY 14240** | | - | | | | | 17,624.16 |
| Account No. **x0157** | | | | | | | |
| **A.A. IMPORTING COMPANY INC.** **SCOTT RATNER** **7700 HALL STREET** **SAINT LOUIS, MO 63147** | | - | | | | | 0.00 |

Sheet no. **2** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **26,345.28**

In re   **FORTUNOFF HOLDINGS, LLC** _____ ,   Case No.   __09-10497 (RDD)__
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex7061** | | | | | | | |
| A.B. RICHARDS INC. ALAN ARNOLD PO BOX 72 COMMACK, NY 11725 | - | | | | | | 611.56 |
| Account No. **x0159** | | | | | | | |
| A.F.LIGHTING P O BOX 404295 ATLANTA, GA 30384 | - | | | | | | 9,501.90 |
| Account No. **Ex7085** | | | | | | | |
| A.J. JERSEY DONNA 125 ST NICHOLAS AVE SO SPLAINFIELD, NJ 07080 | - | | | | | | 7,251.87 |
| Account No. **x0095** | | | | | | | |
| A.KOO & COMPANY, INC. 48 WEST 48 STREET SUITE 1006 NEW YORK, NY 10036 | - | | | | | | 500.00 |
| Account No. **x0109** | | | | | | | |
| A.L. ELLIS INC. AL FLEMING P.O.BOX 6127 278 COURT STREET PLYMOUTH, MA 02362 | - | | | | | | 9,214.50 |

Sheet no. __3___ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,079.83

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                          ,          Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. **x6768** | | | | | | | |
| A.R.T. FURNITURE, INC. SARAH APODACA 1165 AUTO CENTER DR ONTARIO, CA 91761 | - | | | | | | 10,282.00 |
| Account No. **Ex7128** | | | | | | | |
| AA ALL ELECTRONIC SERVICES 2586 HEMPSTEAD TURNPIKE EAST MEADOW, NY 11554 | - | | | | | | 346.76 |
| Account No. **Ex7180** | | | | | | | |
| AARON MICHAEL INC ATT: MAT BUONOMO PO BOX 6 EMERSON, NJ 07630 | - | | | | | | 6,340.00 |
| Account No. **lx0000** | | | | | | | |
| AARON SHUM JEWELRY LTD. SUMMER LAM 305 TOWER 2, HARBOUR CENTRE 8 HOK CHEUNG STREET HUNG HOM, KOWLOON HONG KONG | - | | | | | | 51,314.00 |
| Account No. **04H30961277** | | | | | | | |
| ABBY GOLDBERG 2114 DONNA DRIVE HEWLETT AVE MERRICK, NY 11566 | - | | | | | | 673.95 |

Sheet no. __4__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

68,956.71

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

3/23/09 4:38PM

In re  **FORTUNOFF HOLDINGS, LLC**                    ,                Case No.   **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Ex1025** | | | | | | | | |
| ABCO REFRIGERATION SUPPLY CORP 49-70 31ST. STREET LONG ISLAND CITY, NY 11101 | - | | | | | | | 1,448.90 |
| Account No. **xxHxxxx2616** | | | | | | | | |
| ABDELAAL, NAWASHED 148 VASSAR ST SI, NY 10314 | - | | | | | | | 874.98 |
| Account No. **Ix0002** | | | | | | | | |
| ABLE JEWELRY MFG. LTD. ADAM LAU/JOANNE / CHRISTINE UNIT G2,12/F,KAISER ESTATE,PHASE 2 47-53 MAN YUE STREET HUNG HOM, KOWLOON HONG KONG | - | | | | | | | 84,239.00 |
| Account No. **Ex1004** | | | | | | | | |
| ABM JANITORIAL SERVICES NE INC 124 DUFFY AVE SUITE 775 HICKSVILLE, NY 11801 | - | | | | | | | 103,131.58 |
| Account No. | | | | | | | | |
| ABM Janitorial Svcs -- Northeast, Inc. | - | | | | X | X | | Unknown |

Sheet no.  **5**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **189,694.46**

In re     **FORTUNOFF HOLDINGS, LLC**                                      ,          Case No.     **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Ac 2000, Inc** <br>**261 South Main St** <br>**Suite 329** <br>**Newton, CT 06470** | - | | | X | X | | **Unknown** |
| Account No. **Ex7114** <br><br>**AC 2000, INC** <br>**261 SOUTH MAIN ST** <br>**SUITE 329** <br>**NEWTON, CT 06470** | - | | | | | | **302.10** |
| Account No. **x0935** <br><br>**ACADEMY ENGRAVING INC** <br>**271 MADISON AVE** <br>**STE 207** <br>**NEW YORK, NY 10016** | - | | | | | | **207.25** |
| Account No. **Ex7120** <br><br>**ACADEMY FIRE PROTECTION** <br>**58-29 MASPETH AVE** <br>**MASPETH, NY 11378** | - | | | | | | **1,549.72** |
| Account No. **x1357** <br><br>**ACCESSORY NETWORK GROUP, INC** <br>**MIKE GOTHELF** <br>**350 FIFTH AVE** <br>**NEW YORK, NY 10118** | - | | | | | | **0.00** |

Sheet no. __6__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,059.07**

B6F (Official Form 6F) (12/07) - Cont.

In re    **FORTUNOFF HOLDINGS, LLC**                                              ,        Case No.   **09-10497 (RDD)**
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Ace Waste Services** **2101 Roosevelt Avenue** **South Plainfield, NJ 07080** | - | | | | X | X | | **Unknown** |
| Account No. | | | | | | | | |
| **Ace Waste Services** **2101 Roosevelt Avenue** **South Plainfield, NJ 07080** | - | | | | X | X | | **Unknown** |
| Account No. **x1479** | | | | | | | | |
| **ACHIM IMPORT CO** **H SIEGAL** **58 SECOND AVE** **BROOKLYN, NY 11215** | - | | | | | | | **19,320.00** |
| Account No. **9989** | | | | | | | | |
| **ACME FURNITURE** **18895 E ARENTH AVE** **CITY OF INDUSTRY, CA 91748** | - | | | | | | | **0.00** |
| Account No. **Ex1151** | | | | | | | | |
| **ACME PLASTICS** **STEVE MCGINNIS** **200 BROWERTOWN ROAD** **P.O. BOX 806** **WEST PATERSON, NJ 07424** | - | | | | | | | **559.42** |

Sheet no. __7__ of __557__ sheets attached to Schedule of                     Subtotal                | **19,879.42** |
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

3/23/09 4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**
_____ ,    Case No.    **09-10497 (RDD)**
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x1984** | | | | | | | | |
| ACRYLIC PLASTIC PRODUCTS INC P O BOX 3196 JACKSON, MS 39207 | | - | | | | | | 6,116.70 |
| Account No. 43H31216684 | | | | | | | | |
| ADAM GELWARG 2124 BASSWOOD DR LAFAYETTE HILL, PA 19444 | | - | | | | | | 906.04 |
| Account No. **Ex7155** | | | | | | | | |
| ADCO SIGNS 57 WESTFIELD AVE ELIZABETH, NJ 07208 | | - | | | | | | 29,692.58 |
| Account No. **x5174** | | | | | | | | |
| ADDY HOME FASHIONS VIJAY KUMAR 48656 MARBERRY MACOMB, MI 48044 | | - | | | | | | 16,342.80 |
| Account No. **x1143** | | | | | | | | |
| ADO CORPORATION PAUL LOMBARDI P.O. BOX 102459 ATLANTA, GA 30368 | | - | | | | | | 4,904.55 |

Sheet no. __**8**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,962.67

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.     **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**ADT 102124608**<br>**P.O. Box 371967**<br>**Pittsburgh, PA 15250** | | - | | | X | X | | Unknown |
| Account No. **Ex7011** <br><br>**ADT SECURITY**<br>**50 REPUBLIC RD**<br>**MELVILLE, NY 11747** | | - | | | | | | 154.25 |
| Account No. <br><br>**ADT Security  00853**<br>**P.O. Box 371967**<br>**Pittsburgh, PA 15250** | | - | | | X | X | | Unknown |
| Account No. <br><br>**ADT Security  02120**<br>**P.O. Box 371967**<br>**Pittsburgh, PA 15250** | | - | | | X | X | | Unknown |
| Account No. <br><br>**ADT Security  4966**<br>**P.O. Box 371967**<br>**Pittsburgh, PA 15250** | | - | | | X | X | | Unknown |

Sheet no. __**9**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

154.25

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                          ,          Case No.    **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| ADT Security 104403109 P.O. Box 371967 Pittsburg, PA 15250 | - | | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| ADT Security 106832847 P.O. Box 371967 Pittsburgh, PA 15250 | - | | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| ADT Security 107700411 P.O. Box 371967 Pittsburgh, PA 15250 | - | | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| ADT Security 111227054 P.O. Box 371967 Pittsburgh, PA 15250 | - | | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| ADT Security 31397 P.O. Box 371967 Pittsburgh, PA 15250 | - | | | | | X | X | | Unknown |

Sheet no. __10__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     **0.00**

3/23/09  4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                         ,          Case No.   **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **ADT Security 38523**<br>**P.O. Box 371967**<br>**Pittsburgh, PA 15250** | | - | | | X | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **ADT Security Ending 126666**<br>**P.O. Box 371967**<br>**Pittsburgh, PA 15250** | | - | | | X | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **ADT Security Inc 9283**<br>**Cust 104419283**<br>**P.O. Box 371967**<br>**Pittsburgh, PA 15250** | | - | | | X | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **ADT Security Service 6307**<br>**Cust 111226307**<br>**P.O. Box 371967**<br>**Pittsburgh, PA 15250** | | - | | | X | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **ADT Security Service 8363**<br>**Cust 105234769**<br>**P.O. Box 371967**<br>**Pittsburgh, PA 15250** | | - | | | X | X | | |
| | | | | | | | | **Unknown** |

Sheet no. __11__ of __557__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)                    **0.00**

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ADT Security Service 8365 Cust 105208365 P.O. Box 371967 Pittsburgh, PA 15250 | - | | | | X | X | | Unknown |
| Account No. | | | | | | | | |
| ADT Security Service 8368 Cust 105208368 P.O. Box 371967 Pittsburgh, PA 15250 | - | | | | X | X | | Unknown |
| Account No. | | | | | | | | |
| ADT Security Services 1719 Cust 112921719 P.O. Box 371967 Pittsburgh, PA 15250 | - | | | | X | X | | Unknown |
| Account No. | | | | | | | | |
| Advanced  Recycling Corp 307 White Street Danbury, CT 06810 | - | | | | X | X | | Unknown |
| Account No. **Ex7131** | | | | | | | | |
| ADVANCED  RECYCLING CORP 307 WHITE STREET DANBURY, CT 06810 | - | | | | | | | 91.36 |

Sheet no.  **12**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 91.36

In re   **FORTUNOFF HOLDINGS, LLC** ,   Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **AFA Proctective Systems Inc** **155 Michael Dr** **Syosset, NY 11791** | - | | | | X | X | | **Unknown** |
| Account No. **xxHxxxx8598** | | | | | | | | |
| **AGARWAL, SHASHI** **52 RICHARD RD** **EDISON, NJ 08820** | - | | | | | | | **806.01** |
| Account No. **349** | | | | | | | | |
| **AGIO INTERNATIONAL CO.LTD.** **BOB WOLF** **847 SEAHAWK CL** **VIRGINIA BEACH, VA 23452** | - | | | | | | | **72,098.01** |
| Account No. **Ix0008** | | | | | | | | |
| **AH CHAN JEWELLERY & CLASP** **MAN. LTD.** **SHIRLEY** **UNIT 402, HENG NGAI JEWELRY** **CENTRE** **4 HOK YUEN STREET EAST** **HUNG HOM, KOWLOON HONG KONG** | - | | | | | | | **8.00** |
| Account No. **x2496** | | | | | | | | |
| **AHAVA, NA** **ELIZABETH DEMARIA** **411 FIFTH AVE** **NEW YORK, NY 10016** | - | | | | | | | **5,929.50** |

Sheet no. __13__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**78,841.52**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                              ,   Case No.   __09-10497 (RDD)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **AIG/National Union Fire Ins Co** **175 Water Street** **New York, NY 10038** | - | | | | X | X | | Unknown |
| Account No. | | | | | | | | |
| **AKF Pest Control** **325 Tenth Avenue** **Paterson, NJ 07514** | - | | | | X | X | | Unknown |
| Account No. | | | | | | | | |
| **AKF Pest Control, Vendor 1075** **325 Tenth Avenue** **Paterson, NJ 07514** | - | | | | X | X | | Unknown |
| Account No. | | | | | | | | |
| **AKF Pest Control, Vendor 27041** **325 10Th Ave** **Paterson, NJ 07514** | - | | | | X | X | | Unknown |
| Account No. 08C31139221 | | | | | | | | |
| **AL MARKOWITZ** **7635 AMBOY RD.** **STATEN ISLAND, NY 10307** | - | | | | | | | 517.23 |

Sheet no. __14__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        517.23

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **42H30885356** | | | | | | | | | |
| **ALAN FINKELSTEIN**<br>**9 MESSENGER LANE**<br>**RINGOES, NJ 08551** | - | | | | | | | | 4,880.62 |
| Account No. **04H31451021** | | | | | | | | | |
| **ALAN NAHMIAS**<br>**22 BEACH HILL DRIVE**<br>**25A & SOUNDVIEW**<br>**NORTHPORT, NY 11768** | - | | | | | | | | 225.00 |
| Account No. **xxHxxxx7164** | | | | | | | | | |
| **ALBANO, BEATRICE**<br>**2 HILLDALE PLACE**<br>**EASTCHESTER, NY 10709** | - | | | | | | | | 5,848.85 |
| Account No. **x2661** | | | | | | | | | |
| **ALDIK ARTIFICIAL FLOWER**<br>**TONY BENNETT**<br>**3064 PAYSPHERE CIRCLE**<br>**CHICAGO, IL 60674** | - | | | | | | | | 691.50 |
| Account No. **04H30957122** | | | | | | | | | |
| **ALDONA MCCARTHY**<br>**100 RIVERSIDE BLVD APT21D**<br>**64TH AND 65TH ST**<br>**NEW YORK, NY 10069** | - | | | | | | | | 6,334.79 |

Sheet no. __**15**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **17,980.76**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                              ,     Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x3021** | | | | | | | | |
| **ALEXANDER DOLL COMPANY, INC. LAURIE GARCIA 615 W 131 ST. NEW YORK, NY 10027** | - | | | | | | | 11,915.30 |
| Account No. **12H30940186** | | | | | | | | |
| **ALEXANDER GROMACK 23 REGINALD DRIVE CONGERS, NY 10920** | - | | | | | | | 2,974.88 |
| Account No. **06H31008894** | | | | | | | | |
| **ALEXANDERE PINTO 55 BRIARWOOD DR WARREN, NJ 07059** | - | | | | | | | 2,455.14 |
| Account No. **04C31071636** | | | | | | | | |
| **ALEXANDRA CAMPBELL 254 W. 82ND ST APT 3A NEW YORK, NY 10024** | - | | | | | | | 15.00 |
| Account No. **06H31190610** | | | | | | | | |
| **ALICJA UCZKOWSKA 403 WEST MOUNTAIN RD SPARTA, NJ 07871** | - | | | | | | | 4,024.98 |

Sheet no. __16__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          21,385.30

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC** ,                    Case No.    **09-10497 (RDD)**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **D00702026** <br><br> **ALISHA SUSSMAN** <br> **2840 HARBOR RD** <br> **MERRICK, NY 11566** | | - | | | | | 2,821.00 |
| Account No. **W02026127** <br><br> **ALISON GREELEY** <br> **Not Available** | | - | | | | | 4,620.00 |
| Account No. **x2921** <br><br> **ALL CLAD METELCRAFTERS LLC** <br> **DENNIS CACCIOPO** <br> **424 MORGANZA RD** <br> **CANONSBURG, PA 15317** | | - | | | | | 0.00 |
| Account No. **Ex1224** <br><br> **ALL INDUSTRIES, INC.** <br> **845 TOWBIN AVE** <br> **LAKEWOOD, NJ 08701** | | - | | | | | 25,524.51 |
| Account No. <br><br> **All-Star Identification Systems** <br> **415 Route 10 East** <br> **Randolph, NJ 07869** | | - | | X | X | | Unknown |

Sheet no. __17__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     32,965.51

In re   **FORTUNOFF HOLDINGS, LLC** ,   Case No.   **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Allegro Sanitation Corp 278 Seacaucus Road Secaucus, NJ 07094 | - | | | | X | X | | Unknown |
| Account No. | | | | | | | | |
| Allied Waste Service #324 P.O. Box 9001099 Louisville, KY 40290 | - | | | | X | X | | Unknown |
| Account No. 46H31441558 | | | | | | | | |
| ALLISON GREGORY 100 HIGHLAND ROAD BECKET, MA 01223 | - | | | | | | | 2,365.02 |
| Account No. x4003 | | | | | | | | |
| ALLSTATE FLORAL & CRAFT INC. HOWARD MARCUS 14038 PARK PLACE CERRITOS, CA 90703 | - | | | | | | | 36,005.60 |
| Account No. x4343 | | | | | | | | |
| ALLWAYS SOLUTION SERVICES LEO GONZALEZ 121 58TH STREET W NEW YORK, NJ 07093 | - | | | | | | | 31,845.88 |

Sheet no. __18__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **70,216.50**

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **x3965** | | | | | | | | | |
| **ALMA DIAMONDS, INC.** **579 FIFTH AVENUE** **STE #600** **NEW YORK, NY 10017** | | - | | | | | | | 31,044.33 |
| Account No. **04C30735065** | | | | | | | | | |
| **ALYSSA GIACOBBE** **12 CLEARMEADOW LANE** **WOODBURY, NY 11797** | | - | | | | | | | 4,504.99 |
| Account No. **Ex7197** | | | | | | | | | |
| **AMAZINGMAIL.COM, INC.** **8300 E. RAINTREE DR #201** **SCOTTSDALE, AZ 86260** | | - | | | | | | | 19,227.67 |
| Account No. **19H31401270** | | | | | | | | | |
| **AMBALIKA RAMDIN** **160 CLAREMONT AVE** **MT VERNON, NY 10550** | | - | | | | | | | 2,534.95 |
| Account No. **x4008** | | | | | | | | | |
| **AMBIANCE COLLECTIONS** **ERIC COHEN** **2 CHANNEL DRIVE** **PORT WASHINGTON, NY 11050** | | - | | | | | | | 3,312.18 |

Sheet no. __19__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

60,624.12

In re   **FORTUNOFF HOLDINGS, LLC**                                   ,        Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x4054** | | | | | | | | | |
| AMBIENCE TOM KUBEK MINKA GRP B11108 LOS ANGELES, CA 90074 | - | | | | | | | | 9,269.94 |
| Account No. **x4568** | | | | | | | | | |
| AMER. PACIFIC ENT., INC. JERRY CUBA 3901 GANTZ RD. SUITE A GROVE CITY, OH 43123 | - | | | | | | | | 15,488.50 |
| Account No. | | | | | | | | | |
| American Bankers Ins. Flood Service Center P.O. Box 4337 Scottsdale, AZ 85261 | - | | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| American Bankers Ins. Flood Service Center P.O. Box 4337 Scottsdale, AZ 85261 | - | | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| American Bankers Ins. Flood Service Center P.O. Box 4337 Scottsdale, AZ 85261 | - | | | | | X | X | | Unknown |

Sheet no. __**20**__ of __**557**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,758.44

In re    **FORTUNOFF HOLDINGS, LLC**                   ,     Case No.    **09-10497 (RDD)**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex1287** <br><br> **AMERICAN BRIDAL SHOW CO.** <br> **834 ATKINSON CIRCLE** <br> **HILLSBOROUGH, NJ 08844** | - | | | | | | 3,995.00 |
| Account No. <br><br> **American Disposal Services** <br> **Flood Service Center** <br> **P.O. Box 4337** <br> **Scottsdale, AZ 85261** | - | | | X | X | | Unknown |
| Account No. **x4268** <br><br> **AMERICAN DREW** <br> **JEANNIE BULLIANS** <br> **4310 REGENCY DRIVE** <br> **SUITE 101** <br> **HIGH POINT, NC 27265** | - | | | | | | 11,011.59 |
| Account No. <br><br> **American Express** <br> **P.O. Box 2389** <br> **Danbury, CT 06813** | - | | | X | X | | Unknown |
| Account No. **Ex1314** <br><br> **AMERICAN GEM SOCIETY** <br> **8881 WEST SAHARA AVENUE** <br> **LAS VEGAS, NV 89117** | - | | | | | | 75.00 |

Sheet no. __21__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

            Subtotal <br> (Total of this page)     **15,081.59**

In re   **FORTUNOFF HOLDINGS, LLC**                                          ,          Case No.    **09-10497 (RDD)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x6551** | | | | | | | | | |
| AMERICAN GIRL PUBLISHING,INC. CASEY HUNT P O BOX 620990 MIDDLETON, WI 53562 | - | | | | | | | | 2,241.54 |
| Account No. | | | | | | | | | |
| American Intenational Ins Co. P.O. Box 360001 Fort Lauderdale, FL 33336 | - | | | | | X | X | | Unknown |
| Account No. **Ex1357** | | | | | | | | | |
| AMERICAN MOBILE GLASS...FLAT CHRIS LARSLETT 35 OAKRIDGE ROAD NEWFOUNDLAND, NJ 07438 | - | | | | | | | | 1,675.64 |
| Account No. **x4091** | | | | | | | | | |
| AMIN CO. INC DAVID BARILEVI 505 WINSOR DR. SECAUCUS, NJ 07094 | - | | | | | | | | 3,491.00 |
| Account No. **x4096** | | | | | | | | | |
| AMISCO INDUSTRIES LTD. C.P. 250 L'ISLET QUEBEC, CANADA GOR 2CO | - | | | | | | | | 17,709.28 |

Sheet no. __22__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     25,117.46

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                                ,       Case No.    **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **04H30931609** | | | | | | | | | |
| AMY TSACLAS 2640 OCEANSIDE RD OCEANSIDE, NY 11572 | | - | | | | | | | |
| | | | | | | | | | 224.98 |
| Account No. **W02009085** | | | | | | | | | |
| ANA MARIA MARTINS 13 ARLINGTON STREET WESTBURY, NY 11590 | | - | | | | | | | |
| | | | | | | | | | 1,888.00 |
| Account No. **D00728756** | | | | | | | | | |
| ANAND SUBRAMANIAN 516 WEST 47TH #52B NEW YORK, NY 10036 | | - | | | | | | | |
| | | | | | | | | | 9,475.00 |
| Account No. **x5341** | | | | | | | | | |
| ANATOLI INC KINGSWOOD PARK SUITE 1 WEST HURLEY, NY 12491 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **x5334** | | | | | | | | | |
| ANCHOR HOCKING CORP 2630 RELIABLE PARKWAY CHICAGO, IL 60686 | | - | | | | | | | |
| | | | | | | | | | 3,463.77 |

Sheet no. __23__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,051.75

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5195** | | | | | | | |
| ANCHOR SALES & MKT INC. LIZ GEISE 480 BRAEN AVE. WYCKOFF, NJ 07481 | - | | | | | | 1,685.05 |
| Account No. **19H31308048** | | | | | | | |
| ANDERA CREPEAU 69 BRIARBROOK DR. BRIARCLIFF MANOR, NY 10510 | - | | | | | | 1,175.00 |
| Account No. **06H31389822** | | | | | | | |
| ANDRA NORDSTROM 67 UPPER MOUNTAIN AVE CLAREMONT MONTCLAIR, NJ 07042 | - | | | | | | 1,828.23 |
| Account No. **x5479** | | | | | | | |
| ANDREA BASKETS 1401 LAKELAND AVE BOHEMIA, NY 11716 | - | | | | | | 815.50 |
| Account No. **x5428** | | | | | | | |
| ANDREA CANDELA 36 NE FIRST STREET SUITE 438 MIAMI, FL 33132 | - | | | | | | 8,759.00 |

Sheet no. __24__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    14,262.78

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.    **09-10497 (RDD)**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **D00774562** | | | | | | | | | |
| ANDREA LALA 155 WEST 68TH STREET #934 NEW YORK, NY 10023 | | - | | | | | | | 2,127.00 |
| Account No. **04H31288756** | | | | | | | | | |
| ANDREW ATSIDAKOS 2832 LEE PL BOUNDARY AVE BELLMORE, NY 11710 | | - | | | | | | | 1,952.38 |
| Account No. **08H31216306** | | | | | | | | | |
| ANDREW PRINCE 675 OCEAN AVE LONGBRANCH, NJ 07740 | | - | | | | | | | 704.74 |
| Account No. **19H30945744** | | | | | | | | | |
| ANDREW TEKLITS 16 WESTVIEW TRAILS STATE LINE RD NEW FAIRFIELD, CT 06812 | | - | | | | | | | 1,468.92 |
| Account No. **06H31292386** | | | | | | | | | |
| ANDRII PERMYAKOV 7 WARBLER DRIVE WAYNE, NJ 07470 | | - | | | | | | | 3,083.33 |

Sheet no.  **25**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,336.37

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                    ,     Case No.   **09-10497 (RDD)**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **15H31340956** | | | | | | | | |
| ANGEL ADUHENE-FOF 201 BRIDGE PLAZA N APT6B FORT LEE, NJ 07024 | - | | | | | | | 191.14 |
| Account No. **xxHxxxx6423** | | | | | | | | |
| ANGEL, JEFFREY 19 CLOVER DR GREAT NECK, NY 11021 | - | | | | | | | 1,119.92 |
| Account No. **08H30929548** | | | | | | | | |
| ANGELA CINQUEMANI 8807 21ST AVE BROOKLYN, NY 11214 | - | | | | | | | 434.78 |
| Account No. **04H31459359** | | | | | | | | |
| ANGELA STEHLIK 67 CAYUGA AVE. DEER PARK, NY 11729 | - | | | | | | | 2,375.90 |
| Account No. **04H31352188** | | | | | | | | |
| ANGELA TUCCIO 159-42 96TH ST HOWARD BEACH, NY 11414 | - | | | | | | | 1,114.96 |

Sheet no. __26__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,236.70

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.    **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **08H31238390** <br><br> **ANGELIQUE FACCIOLLI** <br> **2208 3RD AVE** <br> **TOMS RIVER, NJ 08753** | | - | | | | | | 784.98 |
| Account No. **19H31219219** <br><br> **ANGELO IANELLO** <br> **151 BRECKENRIDGE AVE** <br> **PORT CHESTER, NY 10573** | | - | | | | | | 1,943.67 |
| Account No. **04H30943905** <br><br> **ANGELO LOSCIALE** <br> **6 NATHAN DRIVE** <br> **NULL, NY 11803** | | - | | | | | | 624.96 |
| Account No. **04H30896370** <br><br> **ANJALI GADKAAR** <br> **5 ALBERGO LANE** <br> **SYOSSET, NY 11791** | | - | | | | | | 334.90 |
| Account No. **06H31286738** <br><br> **ANN/MICHAEL JONES** <br> **131 BLAUVELT AVENUE** <br> **DUMONT, NJ 07628** | | - | | | | | | 771.61 |

Sheet no.  __**27**__  of  __**557**__  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,460.12

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x5490** | | | | | | | | |
| ANNA BECK DESIGNS, INC 4430 IRVINE AVE STUDIO CITY, CA 91602 | | - | | | | | | 16,977.45 |
| Account No. **08H31410798** | | | | | | | | |
| ANNA CHEUNG 3 FAIRVIEW RD CLARK, NJ 07066 | | - | | | | | | 3,393.10 |
| Account No. **50H31021788** | | | | | | | | |
| ANNA RECINE 15 HENRY STREET FARMINGDALE, NY 11735 | | - | | | | | | 1,124.96 |
| Account No. **04C31247822** | | | | | | | | |
| ANNA TRIANTAFILL 25 KNOLL LANE ROSLYN HEIGHTS, NY 11577 | | - | | | | | | 1,457.14 |
| Account No. **x5474** | | | | | | | | |
| ANNALEE MOBILITE DOLLS INC. LUCILLE CUSHING P.O. BOX 845613 BOSTON, MA 02284 | | - | | | | | | 11,371.62 |

Sheet no. __**28**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          34,324.27

In re     **FORTUNOFF HOLDINGS, LLC**                                          ,          Case No.     **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex5250** <br><br> **ANNE SECOR** <br> **14 CHEMIN DES CASTORS** <br> **MORIN HEIGHTS QUEBEC J0R 1H0** | - | | | | | | 4,800.00 |
| Account No. **06H31280886** <br><br> **ANNE TIZIO** <br> **32 WEST SUNSET RD** <br> **POMPTON PLAINS, NJ 07444** | - | | | | | | 9,200.47 |
| Account No. **12F31424351** <br><br> **ANNETTE KHERLOPIAN** <br> **16 SULLIVAN DR** <br> **EMERSON, NJ 07630** | - | | | | | | 1,675.02 |
| Account No. **Ex7126** <br><br> **ANNEXUS STORAGE & CARTAGE** <br> **ATTN: AR ACCOUNTANT** <br> **681 MOORE ROAD SUITE 320** <br> **KING OF PRUSSIA, PA 19406** | - | | | | | | 160.50 |
| Account No. **19H31185035** <br><br> **ANNIE SAMNARINE** <br> **116 HARRISON AVE** <br> **YONKERS, NY 10705** | - | | | | | | 2,255.60 |

Sheet no. __29__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,091.59

In re   **FORTUNOFF HOLDINGS, LLC**       ,   Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31232390** <br><br> **ANSALENE SHERIFF** <br> **35 8TH AVENUE** <br> **FARMINGDALE, NY 11735** | - | | | | | | 2,462.87 |
| Account No. **06C31049701** <br><br> **ANTHONY DISALVO** <br> **15 BREEZY HILL CT.** <br> **CLIFTON, NJ 07013** | - | | | | | | 548.51 |
| Account No. **04H31461748** <br><br> **ANTHONY GALJANIC** <br> **40 NEW YORK AVE** <br> **WEST HEMPSTEAD, NY 11552** | - | | | | | | 1,213.76 |
| Account No. **04H31387186** <br><br> **ANTHONY INFURA** <br> **72-43 LITTLENECK PKWY** <br> **GLEN OAKS, NY 11004** | - | | | | | | 1,674.96 |
| Account No. **09M31412724** <br><br> **ANTHONY MANCUSO** <br> **23 BELLEW AVENUE** <br> **EASTCHESTER, NY 10709** | - | | | | | | 2,313.69 |

Sheet no. __**30**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    8,213.79

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                            ,          Case No.   **09-10497 (RDD)**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **04H31417887** | | | | | | | | | |
| **ANTHONY PRESTON 3 OVINGTON CIRCLE WESTBURY, NY 11590** | - | | | | | | | | 1,729.67 |
| Account No. **04H30932547** | | | | | | | | | |
| **ANTOINETTE MOSCHENI 4 MITCHELL LN SYOSSET, NY 11791** | - | | | | | | | | 454.97 |
| Account No. **12C30943032** | | | | | | | | | |
| **ANTONELLA CELLA 109 FINCH RD. RINGWOOD, NJ 07456** | - | | | | | | | | 3,814.89 |
| Account No. **W02055580** | | | | | | | | | |
| **ANTONINA SGROI 241-31 86TH AVE BELLEROSE, NY 11426** | - | | | | | | | | 325.00 |
| Account No. **46H31440946** | | | | | | | | | |
| **ANTONY BRZEZINSKI 126 LOGGING TRAIL RD DANBURY, CT 06811** | - | | | | | | | | 1,703.81 |

Sheet no. __31__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **8,028.34**

In re   **FORTUNOFF HOLDINGS, LLC**                    ,     Case No.   **09-10497 (RDD)**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Ex1533** <br><br> **APB EVENTS** <br> **625 WASHINGTON STREET** <br> **APT.#3** <br> **HOBOKEN, NJ 07030** | - | | | | | | | 29,854.00 |
| Account No. **xxHxxxx6202** <br><br> **APPELL, CAROLYN** <br> **1286 PENNINGTON RD** <br> **TEANECK, NJ 07666** | - | | | | | | | 574.96 |
| Account No. **7276** <br><br> **APPLE TREE IND. CO., LTD.** <br> **WOEI-SY IND DISTRICT** <br> **JEOULIBUH.JIANGPU TOWN.** <br> **CONGHUA CITY CHINA** | - | | | | | | | 0.00 |
| Account No. **Ex7028** <br><br> **AQUA** <br> **AQUA PENNSYLVANIA** <br> **PO BOX 1229** <br> **NEWARK, NJ 07101** | - | | | | | | | 93.67 |
| Account No. **x5810** <br><br> **ARC INTERNATIONAL NA** <br> **601 S WADE BLVD** <br> **P O BOX 5001** <br> **MILLVILLE, NJ 08332** | - | | | | | | | 2,142.60 |

Sheet no. __32__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal           | 32,665.23
(Total of this page)

In re   **FORTUNOFF HOLDINGS, LLC**          ,     Case No.   **09-10497 (RDD)**

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5782** | | | | | | | |
| **ARCHITEC JOSEPH BLOCK 350 SE 1ST STREET DELRAY BEACH, FL 33483** | - | | | | | | 1,089.00 |
| Account No. **Ex7205** | | | | | | | |
| **ARCO DESIGN/BUILD 1100 EAST HECTOR STREET SUITE 419 CONSHOHOCKEN, PA 19424** | - | | | | | | 776,961.10 |
| Account No. **xxHxxxx0379** | | | | | | | |
| **ARGO PACKIN, & SHIPPING 266 54TH ST BROOKLYN, NY 11220** | - | | | | | | 3,378.15 |
| Account No. **04H31450701** | | | | | | | |
| **ARGO SHIPPING & PACKING 266 54TH ST BROOKLYN, NY 11220** | - | | | | | | 463.05 |
| Account No. **xxHxxxx7802** | | | | | | | |
| **ARGYROS, NICOLETTA 58-26 183 ST FRESH MEADOWS, NY 11365** | - | | | | | | 915.46 |

Sheet no. __33__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     782,806.76

In re   **FORTUNOFF HOLDINGS, LLC**                                          ,        Case No.   **09-10497 (RDD)**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5889** | | | | | | | |
| ARIAMOTION (DALIAN) CO.,LTD SPDBCNSH 110 SHANGHAI BANK DALIAN BRC # 3 ZHONGSHAN PLAZA DALIAN, CHINA 116001 | - | | | | | | 0.00 |
| Account No. **Ex1447** | | | | | | | |
| ARJAY COMPANY RON KAHANE PO BOX 157 DEER PARK, NY 11729 | - | | | | | | 3,443.89 |
| Account No. **x5903** | | | | | | | |
| ARLEE HOME FASHIONS INC LIDO MAZZEI 95 FIFTH AVENUE NEW YORK, NY 10016 | - | | | | | | 1,232.10 |
| Account No. **08H31457065** | | | | | | | |
| ARLENE RIVAS 674 GORNIK DR PERTH AMBOY, NJ 08861 | - | | | | | | 2,924.97 |
| Account No. **x5904** | | | | | | | |
| ARLEY CORP CINDY CORSO 1115 WEST CHESTNUT ST BROCKTON, MA 02301 | - | | | | | | 15,528.95 |

Sheet no. __**34**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,129.91

B6F (Official Form 6F) (12/07) - Cont.

In re  **FORTUNOFF HOLDINGS, LLC**                          ,        Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **9915** | | | | | | | |
| ARMEN ART, INC BOB PHILLIPS 11732 ROSCOE BLVD SUN VALLEY, CA 91352 | - | | | | | | 0.00 |
| Account No. **W02034909** | | | | | | | |
| ARNOLD GOLDSTEIN 9 GLEN PL WHIPPANY, NJ 07981 | - | | | | | | 615.00 |
| Account No. **xxHxxxx9796** | | | | | | | |
| ARORA, SHAWN 3 GENEK CT FREEHOLD, NJ 07728 | - | | | | | | 4,723.97 |
| Account No. **x6080** | | | | | | | |
| ART CLASSICS LTD JOHN SCHMIDT 11 EAST WISCONSIN ST TRENTON, IL 62293 | - | | | | | | 24,283.80 |
| Account No. **x6223** | | | | | | | |
| ARTE FLORUM 229 UTAH AVE S. SAN FRANCISCO, CA 94080 | - | | | | | | 2,167.44 |

Sheet no.   **35**   of   **557**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    31,790.21

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                                    ,        Case No.    **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **06C31288610** | | | | | | | | | |
| ARTEMIS KINZER 32 PARKSIDE DR PARSIPPANY, NJ 07054 | | - | | | | | | | 763.58 |
| Account No. **x6870** | | | | | | | | | |
| ARTHUR COURT DESIGN P O BOX 459 BRISBANE, CA 94005 | | - | | | | | | | 1,204.50 |
| Account No. **x6858** | | | | | | | | | |
| ARTISTS GUILD OF AMERICA RON MUNOZ VP SALES/O 13225 S WESTERN AVE GARDENA, CA 90249 | | - | | | | | | | 8,802.00 |
| Account No. **x6539** | | | | | | | | | |
| ARTLAND,INC. JOHN RECEK 231 HERROD BOULEVARD SUITE A DAYTON, NJ 08810 | | - | | | | | | | 4,881.11 |
| Account No. **x7446** | | | | | | | | | |
| ARXPO INTERNATIONAL, INC 27-55 JACKSON AVE LONG ISLAND CITY, NY 11101 | | - | | | | | | | 0.00 |

Sheet no. __36__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            15,651.19

In re   **FORTUNOFF HOLDINGS, LLC**                                ,          Case No.   **09-10497 (RDD)**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **x7322** | | | | | | | | | |
| **ARYA'S 37 WEST 47TH STREET 4TH FLOOR NEW YORK, NY 10036** | | - | | | | | | | 7,743.25 |
| Account No. **x7550** | | | | | | | | | |
| **ASCH/GROSSBARDT INC 580 FIFTH AVE NEW YORK, NY 10036** | | - | | | | | | | 54,535.60 |
| Account No. **x7345** | | | | | | | | | |
| **ASCO CASTINGS INC 64 WEST 48TH STREET # 1500 NEW YORK, NY 10036** | | - | | | | | | | 421.89 |
| Account No. | | | | | | | | | |
| **Asco Services Inc.** | | - | | | | X | X | | Unknown |
| Account No. **x9535** | | | | | | | | | |
| **ASHLEIGH MANOR FRAN SHEPPS P.O.BOX 3851 FREDERICK, MD 21705** | | - | | | | | | | 7,432.43 |

Sheet no. __37__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **70,133.17**

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.    **09-10497 (RDD)**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12H30909310** | | | | | | | |
| ASHOK SANCHETI 128 TURMAN DRIVE CRESSKILL, NJ 07626 | - | | | | | | 24.98 |
| Account No. **x7351** | | | | | | | |
| ASHTON SUTTON COMPANY 43 PRINT WORKS DR. ADAMS, MA 01220 | - | | | | | | 1,162.19 |
| Account No. **x7590** | | | | | | | |
| ASIAN STAR CO. LTD 551 FIFTH AVE SUITE 3502 NEW YORK, NY 10176 | - | | | | | | 53,294.47 |
| Account No. **x7614** | | | | | | | |
| ASPEN FURNITURE LLC RICK MORGAN 2929 N.WEST GRAND AVE. PHOENIX, AZ 85017 | - | | | | | | 4,046.19 |
| Account No. **x7616** | | | | | | | |
| ASSAEL INTERNATIONAL INC 580 FIFTH AVENUE NEW YORK, NY 10036 | - | | | | | | 301,572.00 |

Sheet no. **38** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **360,099.83**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

3/23/09 4:38PM

In re **FORTUNOFF HOLDINGS, LLC** , Case No. __09-10497 (RDD)__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **Ex7209** | | | | | | | | | |
| AT & T PO BOX 8110 AURORA, IL 60507 | | - | | | | | | | 485.38 |
| Account No. **Ex7199** | | | | | | | | | |
| AT SYSTEMS, INC. PO BOX 90178 PASADENA, CA 91109 | | - | | | | | | | 4,353.85 |
| Account No. **Ex3142** | | | | | | | | | |
| AT T MOBILITY PO BOX 6463 CAROL STREAM, IL 60197 | | - | | | | | | | 48.61 |
| Account No. **x7915** | | | | | | | | | |
| ATH IMPORT CO. AMERICAN TRADING HOUSE 104 GRAY STREET PATERSON, NJ 07501 | | - | | | | | | | 1,806.75 |
| Account No. **xxMxxxx7627** | | | | | | | | | |
| ATHANASOPOU, JOHN 15 MELISSA PATH CENTER MORICHES, NY 11934 | | - | | | | | | | 2,224.87 |

Sheet no. __39__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,919.46

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **FORTUNOFF HOLDINGS, LLC**                              ,        Case No.  __09-10497 (RDD)__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x7190** | | | | | | | | | |
| **ATIT DIAMOND**<br>**22 W 48TH ST**<br>**SUITE 902**<br>**NEW YORK, NY 10036** | - | | | | | | | | 23,162.50 |
| Account No. **x8066** | | | | | | | | | |
| **ATLANTIC LUGGAGE/TRAVELPRO INT**<br>**STEVE WALDMAN**<br>**PO BOX 810755**<br>**BOCA RATON, FL 33481** | - | | | | | | | | 60,193.54 |
| Account No. | | | | | | | | | |
| **Atlantic Vending**<br>**P.O. Box 905013**<br>**Charlotte, NC 28290** | - | | | | | X | X | | Unknown |
| Account No. **x8134** | | | | | | | | | |
| **ATTICUS**<br>**PAUL FRIEDMAN**<br>**9730 W. U.S.90**<br>**SCHULENBURG, TX 78956** | - | | | | | | | | 576.00 |
| Account No. | | | | | | | | | |
| **Attunity** | - | | | | | X | X | | Unknown |

Sheet no. __40__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     83,932.04

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **04H31332132** | | | | | | | | | |
| **AUDREY BROOKNER** **84-51 BEVERLY RD** **KEW GARDENS, NY 11415** | | - | | | | | | | 598.51 |
| Account No. **42H31460188** | | | | | | | | | |
| **AUDRIE MUNSCH** **5 CHANNING WAY** **WEST WINDSOR, NJ 08550** | | - | | | | | | | 1,471.88 |
| Account No. **x8173** | | | | | | | | | |
| **AURAFIN OROAMERICA** **P O BOX 406852** **ATLANTA, GA 30384** | | - | | | | | | | 12,966.14 |
| Account No. **x8170** | | | | | | | | | |
| **AURORA WORLD,INC.** **8820 MERCURY LANE** **PICO RIVERA, CA 90660** | | - | | | | | | | 1,620.00 |
| Account No. | | | | | | | | | |
| **Automated Building Controls** | | - | | | | X | X | | Unknown |

Sheet no. __41__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        16,656.53

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                          Case No.    **09-10497 (RDD)**
                                                                ,
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW JC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Automated Waste Disposal** **3320 Route 66** **Neptune, NJ 07753** | | | | X | X | | **Unknown** |
| Account No. | | - | | | | | |
| **Automatic Irrigation Design** **307 White Street** **Danbury, CT 06810** | | | | X | X | | **Unknown** |
| Account No. **Ix9165** | | - | | | | | |
| **AUTORE USA, LTD.** **CHRISTINE NOLAN** **9200 SUNSET BLVD** **SUITE 427** **WEST HOLLYWOOD, CA 90069** | | | | | | | **8,080.00** |
| Account No. **x8424** | | - | | | | | |
| **AVANTI LINENS INC.** **234 MOONACHIE RD** **MOONACHIE, NJ 07074** | | | | | | | **28,072.60** |
| Account No. **Ex1997** | | - | | | | | |
| **AVERY DENNISON** **15178 COLLECTIONS CENTER** **CHICAGO, IL 60693** | | | | | | | **7,855.35** |

Sheet no. __42__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **44,007.95**

In re   **FORTUNOFF HOLDINGS, LLC** _____ ,   Case No. __**09-10497 (RDD)**__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7235** <br><br> **B & I WORLD IMPORT INC BRUCE/IRIS SISSLER 6266 TAYLOR ROAD NAPLES, FL 34109** | - | | | | | | 0.00 |
| Account No. **04H31213523** <br><br> **B BASS 151 ARTHUR ST MASSAPEQUA PARK, NY 11762** | - | | | | | | 2,585.08 |
| Account No. **04H31411625** <br><br> **B SIGMAN 890 LAKESIDE DR WOODMERE, NY 11598** | - | | | | | | 3,239.08 |
| Account No. **50H30927407** <br><br> **B STRAHAN 10 STEVEDORE LANE LEVITTOWN, NY 11756** | - | | | | | | 74.99 |
| Account No. **Ex8161** <br><br> **B&H DESIGN 730 AIRPORT RD LAKEWOOD, NJ 08701** | - | | | | | | 555.68 |

Sheet no. __**43**__ of __**557**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **6,454.83**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                    Case No.   **09-10497 (RDD)**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex2122** | | | | | | | |
| **B.C. ENTERPRISES** **5 MONTICELLO COURT** **MORGANVILLE, NJ 07751** | - | | | | | | 362.00 |
| Account No. **x8745** | | | | | | | |
| **BABY NEEDS INC** **JANIS MILLSTEIN** **605 CAMERON STREET** **DRAWER 2197** **BURLINGTON, NC 27216** | - | | | | | | 9,328.25 |
| Account No. **x9185** | | | | | | | |
| **BACCARAT, INC.** **MAUREEN FARREL** **PO BOX 5623** **GENERAL POST OFFICE** **NEW YORK, NY 10087** | - | | | | | | 2,052.50 |
| Account No. | | | | | | | |
| **Bacon Whitney** | - | | | X | X | | Unknown |
| Account No. **x9186** | | | | | | | |
| **BACOVA GUILD LTD** **KAREN RYCHLICKI** **1000 COMMERCE CENTER DR** **LOW MOOR, VA 24457** | - | | | | | | 2,489.00 |

Sheet no. __**44**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **14,231.75**

B6F (Official Form 6F) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                                    Case No.   **09-10497 (RDD)**
                                                          ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x8823** | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| **BADASH CRYSTAL JACK BADASH 44G JEFRYN BLVD. DEER PARK, NY 11729** | - | | | | | | 8,462.20 |
| Account No. **x8855** | | | | | | | |
| **BALDWIN HARDWARE MICHAEL WILLIAMS 841 E. WYOMISSING BLVD READING, PA 19612** | - | | | | | | 4,734.47 |
| Account No. **x8790** | | | | | | | |
| **BALINESIA NEW YORK, INC 102 THOMPSON ST NEW YORK, NY 10012** | - | | | | | | 2,918.70 |
| Account No. **x8750** | | | | | | | |
| **BALTA US INC GEORGE FOOT MUNEKATA DR 200 DALTON, GA 30721** | - | | | | | | 0.00 |
| Account No. **x9270** | | | | | | | |
| **BALTIC LINEN CO., INC. MARK OR BARRY 1999 MARCUS AVE SUITE #300 LAKE SUCCESS, NY 11040** | - | | | | | | 572.00 |

Sheet no. __45__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     16,687.37

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,                    Case No.    **09-10497 (RDD)**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| **Bank Of America, Payroll** | - | | | | | X | X | | **Unknown** |
| Account No. **Ex8138** | | | | | | | | | |
| **BANKRUPTCY PROCESSING SOLUTION 800 E. SONTERRA BLVD SUITE 240 SAN ANTONIO, TX 78258** | - | | | | | | | | 14,656.99 |
| Account No. **41H31425478** | | | | | | | | | |
| **BARBARA ALEXANDER 5 COURTNEY CT FREEHOLD, NJ 07728** | - | | | | | | | | 5,669.44 |
| Account No. **04H31149712** | | | | | | | | | |
| **BARBARA BADOLATO 137 CHICAGO AVE MASSAPEQUA, NY 11758** | - | | | | | | | | 5,079.19 |
| Account No. **06H30980552** | | | | | | | | | |
| **BARBARA CINQUINO 3 GROVER DRIVE WAYNE, NJ 07470** | - | | | | | | | | 164.38 |

Sheet no. __46__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **25,570.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re     **FORTUNOFF HOLDINGS, LLC**                                                  ,          Case No.     **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **D00749408** <br><br> **BARBARA GILIBERTO** <br> **362 STRATTON CT** <br> **WYCKOFF, NJ 07481** | - | | | | | | 15,891.00 |
| Account No. **06H31292872** <br><br> **BARBARA KABACK** <br> **12 HADLEY LANE** <br> **WAYNE, NJ 07470** | - | | | | | | 744.86 |
| Account No. **04C30961081** <br><br> **BARBARA KRIEGER** <br> **174 BIRCHWOOD PARK DR** <br> **JERICHO, NY 11753** | - | | | | | | 1,045.40 |
| Account No. **08H31459267** <br><br> **BARBARA SEIDEL** <br> **81 AGRESS RD.** <br> **PERRINEVILLE, NJ 08535** | - | | | | | | 964.66 |
| Account No. **x9238** <br><br> **BARCALOUNGER** <br> **MARVIN SUSSMAN** <br> **P.O. BOX 6157** <br> **ROCKY MOUNT, NC 27802** | - | | | | | | 20,500.00 |

Sheet no. **47** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **39,145.92**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                          ,          Case No.   **09-10497 (RDD)**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  **x9356** | | | | | | | | | |
| **BARDWIL PHYLLIS CARTY 1071 AVE OF THE AMERICAS NEW YORK, NY 10018** | | - | | | | | | | 0.00 |
| Account No.  **x7376** | | | | | | | | | |
| **BARGOOSE HOME TEXTILES BILL SARNA 96 ATLANTIC AVE LYNBROOK, NY 11563** | | - | | | | | | | 6,549.24 |
| Account No.  **xxFxxxx6264** | | | | | | | | | |
| **BARON, BRUCE 8 PINK STAR CT ENGLISHTOWN, NJ 07726** | | - | | | | | | | 1,416.85 |
| Account No.  **x9150** | | | | | | | | | |
| **BARRICK DESIGN INC. RICK FAULKNER 541 N. MULBERRY ST. LANCASTER, PA 17603** | | - | | | | | | | 740.40 |
| Account No.  **x0548** | | | | | | | | | |
| **BARRON DESIGNS, INC. RUTH OR STEVE 517G ACORN STREET DEER PARK, NY 11729** | | - | | | | | | | 1,222.00 |

Sheet no.   **48**   of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   9,928.49

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Ex7440** | | | | | | | | | |
| **BARRY GINSBERG** **160 CECELIA PL** **OCEANSIDE, NY 11572** | | - | | | | | | | 3,707.00 |
| Account No. **08H31422318** | | | | | | | | | |
| **BARRY SOPHER** **179 LAKE AVE** **SPRING ST** **METUCHEN, NJ 08840** | | - | | | | | | | 62.74 |
| Account No. **x9707** | | | | | | | | | |
| **BARSE & COMPANY** **7800 JOHN CARPENTER FWY** **DALLAS, TX 75247** | | - | | | | | | | 0.00 |
| Account No. **x9530** | | | | | | | | | |
| **BASCH & CO. INC.** **4100 NORTH 29TH AVE.** **HOLLYWOOD, FL 33020** | | - | | | | | | | 964.43 |
| Account No. **x3346** | | | | | | | | | |
| **BASHIAN BROS** **GEORGE BASHIAN** **100 PARK PLAZA DRIVE** **SECAUCUS, NJ 07094** | | - | | | | | | | 0.00 |

Sheet no. __49__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,734.17**

In re    **FORTUNOFF HOLDINGS, LLC**                                              ,        Case No.    **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **Ex8167** <br><br> **BASS SECURITY** <br> **P.O. BOX 901805** <br> **CLEVELAND, OH 44190** | - | | | | | | | 78,614.25 |
| Account No. **x0206** <br><br> **BASSETT MIRROR CO INC** <br> **GARY STARR** <br> **1290 PHILPOTT ROAD** <br> **BASSET, VA 24055** | - | | | | | | | 118,225.08 |
| Account No. **xxHxxxx3944** <br><br> **BATRA, SUREN** <br> **5 WRIGHT ST** <br> **SCOTCH PLAINS, NJ 07076** | - | | | | | | | 8,705.58 |
| Account No. **xxHxxxx1340** <br><br> **BATTAGLIA, ALEXANDRIA** <br> **65 ABERDEEN ROAD** <br> **SMITHTOWN, NY 11787** | - | | | | | | | 34.96 |
| Account No. **x9527** <br><br> **BAUME & MERCIER** <br> **P O BOX 7247-6867** <br> **PHILADELPHIA, PA 19170** | - | | | | | | | 0.00 |

Sheet no. __50__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 205,579.87

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **19H30939094** | | | | | | | | | |
| **BEA PERL** **14 OXFORD RD** **NEW ROCHELLE, NY 10804** | - | | | | | | | | 3,524.16 |
| Account No. **x0890** | | | | | | | | | |
| **BEACON LOOMS, INC.** **411 ALFRED AVE** **TEANECK, NJ 07666** | - | | | | | | | | 8,239.00 |
| Account No. **W02033127** | | | | | | | | | |
| **BEARE ALA** **6 GARFIELD ST** **DUMONT, NJ 07628** | - | | | | | | | | 14,833.00 |
| Account No. **x0423** | | | | | | | | | |
| **BEARINGTON COLLECTION** **3350 TOWN POINT DR NW** **SUITE 200** **KENNESAW, GA 30144** | - | | | | | | | | 2,151.36 |
| Account No. **19H31403436** | | | | | | | | | |
| **BEATRICE ALBANO** **2 HILLDALE PLACE** **RTE 22 WHITE PLAINS RD** **EASTCHESTER, NY 10709** | - | | | | | | | | 44.50 |

Sheet no. __51__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,792.02

In re   **FORTUNOFF HOLDINGS, LLC**                    ,     Case No.   **09-10497 (RDD)**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x9710** <br><br> **BEATRICE HOME FASHIONS,INC.** <br> **CHUCK WEISS** <br> **151 HELEN ST.** <br> **SOUTH PLAINFIELD, NJ 07080** | - | | | | | | 2,984.10 |
| Account No. **x2930** <br><br> **BEATRIZ BALL COLLECTION** <br> **HANNON GOLDSTEIN** <br> **DEPT AT 952426** <br> **ATLANTA, GA 31192** | - | | | | | | 3,715.20 |
| Account No. **x0084** <br><br> **BEAUCHAMP COLLECTION LTD** <br> **LISA ROBERTS** <br> **2205 W. PARK ST** <br> **PARIS, TX 75460** | - | | | | | | 6,448.95 |
| Account No. **xxHxxxx6880** <br><br> **BECKER, DAVID** <br> **21 SHERWOOD LANE** <br> **ROSLYN HEIGHTS, NY 11577** | - | | | | | | 1,417.55 |
| Account No. **x1036** <br><br> **BED CHEK LLC** <br> **PAUL LAZAR  MNGR** <br> **1805 MYRTLE RD** <br> **SILVER SPRINGS, MD 20902** | - | | | | | | 3,173.00 |

Sheet no. **52** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **17,738.80**

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                      ,        Case No.   **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x1037** | | | | | | | |
| BEE MAN CANDLE CO. INC. 4324 BARRINGER DRIVE SUITE 104 CHARLOTTE, NC 28217 | - | | | | | | 825.00 |
| Account No. **xxFxxxx3603** | | | | | | | |
| BEHMAN, DAISY 310 S EUCLID AVENUE WESTFIELD, NJ 07090 | - | | | | | | 4,235.43 |
| Account No. **x1061** | | | | | | | |
| BEHNAM JEWELRY CORP 7 WEST 45TH STREET SUITE 801 NEW YORK, NY 10036 | - | | | | | | 14,820.65 |
| Account No. **9621** | | | | | | | |
| BEKA CASTINGS RAFFAI DAYIAR 259 BRADWICK DRIVE CONCORD ONTARIO, CANAD L4K 1K5 | - | | | | | | 203,613.74 |
| Account No. **x1155** | | | | | | | |
| BEL TRADE (USA) CORP 55 WEST 47TH ST ROOM 405 NEW YORK, NY 10036 | - | | | | | | 205.00 |

Sheet no.  **53**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

223,699.82

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x0734** <br><br> **BEL-ORO INT'L** <br> **115 S MAC QUESTEN PKWY** <br> **MOUNT VERNON, NY 10550** | - | | | | | | 13,194.24 |
| Account No. **xxHxxxx9266** <br><br> **BELLA, CECILIA** <br> **27 ELLMYER RD** <br> **EDISON, NJ 08820** | - | | | | | | 731.48 |
| Account No. **x2147** <br><br> **BEMIS MFG CO.** <br> **HELEN OLSEN** <br> **300 MILL STREET** <br> **SHEBOYGAN FALLS, WI 53085** | - | | | | | | 3,741.98 |
| Account No. **x6503** <br><br> **BEN KAUFMAN SALES CO.,INC.** <br> **STEVE ROTHCHILD** <br> **9202 N.W. 101ST ST** <br> **MEDLEY, FL 33178** | - | | | | | | 3,815.00 |
| Account No. **Ex2111** <br><br> **BENCHMARK** <br> **P.O. BOX 61000** <br> **SAN FRANCISCO, CA 94160** | - | | | | | | 516.80 |

Sheet no. __54__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,999.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                              ,        Case No.   **09-10497 (RDD)**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x1573** | | | | | | | | | |
| BENICIA FOUNDRY & IRON WORKS LEN GOLDBERG 2995 BAYSHORE RD. BENICIA, CA 94510 | - | | | | | | | | 3,790.96 |
| Account No. **x1600** | | | | | | | | | |
| BENSON MILLS FRED ROTH 6813 20TH  AVE BROOKLYN, NY 11204 | - | | | | | | | | 780.00 |
| Account No. **x1700** | | | | | | | | | |
| BERGMAN & CO. INC 104 WEST 29TH STREET NEW YORK, NY 10001 | - | | | | | | | | 23,093.65 |
| Account No. **x1290** | | | | | | | | | |
| BERKSHIRE BLANKET INC. GARY DAVIDSON 44 EAST MAIN ST WARE, MA 01082 | - | | | | | | | | 6,840.00 |
| Account No. **x0434** | | | | | | | | | |
| BERKSHIRE FURNITURE CO.,INC. DON REILS 5950 W. 51ST STREET CHICAGO, IL 60638 | - | | | | | | | | 4,625.40 |

Sheet no. __55__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    39,130.01

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x1230** | | | | | | | | | |
| BERMEX ALAIN BRAZEAU 1273 ST LAURENT OUEST LOUISVILLE CANADA QC J5V 2L4 | | - | | | | | | | 49,585.90 |
| Account No. **x1245** | | | | | | | | | |
| BERNARDAUD DAVID R KOZAK 499 PARK AVE NEW YORK, NY 10022 | | - | | | | | | | 1,476.00 |
| Account No. **x0435** | | | | | | | | | |
| BERNDES COOKWARE INC CELENA VITALO 1200-0 WESTINGHOUSE BLVD CHARLOTTE, NC 28273 | | - | | | | | | | 720.00 |
| Account No. **x0567** | | | | | | | | | |
| BERNHARDT FURNITURE CO ERIC TENNEN 12197 COLLECTION CENTER CHICAGO, IL 60693 | | - | | | | | | | 19,020.00 |
| Account No. **xxHxxxx1453** | | | | | | | | | |
| BERRY, MARY ANN 2 OLD MAMARONECK RD WHITE PLAINS, NY 10605 | | - | | | | | | | 561.66 |

Sheet no. __56__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **71,363.56**

In re    **FORTUNOFF HOLDINGS, LLC**                              , Case No.    **09-10497 (RDD)**
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **46H31328081** <br><br> **BERTA FRANK** <br> **12 CRESTVIEW LANE** <br> **DANBURY, CT 06810** | - | | | | | | 65.98 |
| Account No. **04H30899880** <br><br> **BESSIE KARALEKAS** <br> **140-03 13TH AVE** <br> **WHITESTONE, NY 11357** | - | | | | | | 2,569.84 |
| Account No. <br><br> **Best Products Sales & Service** <br> **100 Federal Street** <br> **Boston, MA 02110** | - | | | X | X | | Unknown |
| Account No. **Ex2208** <br><br> **BEST-TEMP MECHANICAL CORP.** <br> **WENDY** <br> **1755 JULIA GOLDBACH AVE.** <br> **RONKONKOMA, NY 11779** | - | | | | | | 3,005.33 |
| Account No. **04H31201834** <br><br> **BETH KNOBEL** <br> **147-16 16TH RD** <br> **147TH** <br> **WHITESTONE, NY 11357** | - | | | | | | 324.96 |

Sheet no. **57** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          5,966.11

In re   **FORTUNOFF HOLDINGS, LLC**                                                    ,        Case No.   **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x9712** | | | | | | | |
| **BETTER HOUSEWARE CORP.** **ABNER HIRSCH** **25-12 41ST AVE.** **LONG ISLAND CITY, NY 11101** | - | | | | | | 5,462.46 |
| Account No. **x2071** | | | | | | | |
| **BETTER SLEEP INC.** **MIKE FRANKEL** **100 READINGTON RD** **BRANCHBURG, NJ 08876** | - | | | | | | 1,380.86 |
| Account No. **04C30998159** | | | | | | | |
| **BETTY DOPSON** **45 NASSAU STREET** **ELMONT, NY 11003** | - | | | | | | 1,183.61 |
| Account No. **x1200** | | | | | | | |
| **BEVERLY CLARK COLLECTION** **SHEILA STOLOFF** **2510 COMMONWEALTH AVE.** **NORTH CHICAGO, IL 60064** | - | | | | | | 716.54 |
| Account No. **x8667** | | | | | | | |
| **BH MULTI COM CORP** **15 WEST 46TH STREET** **NEW YORK, NY 10036** | - | | | | | | 184,607.40 |

Sheet no. **58** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     193,350.87

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                          ,          Case No.    **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x8680** | | | | | | | |
| **BH MULTICOLOR 15 WEST 46TH ST NEW YORK, NY 10036** | - | | | | | | 154,712.50 |
| Account No. **42H30913870** | | | | | | | |
| **BHARTI SHARMA 14 ROBIN HILL WAY JOHANNA FARMS ROAD RINGOES, NJ 08551** | - | | | | | | 1,363.74 |
| Account No. **12H31458492** | | | | | | | |
| **BHAVANA VIJ 8 PATRICIA CT. RIDGEWOOD, NJ 07450** | - | | | | | | 207.18 |
| Account No. **x2214** | | | | | | | |
| **BIA CORDON BLEU, INC JOYCE SENZER 1000 ENTERPRISE CT GALT, CA 95632** | - | | | | | | 1,002.50 |
| Account No. **xxHxxxx5274** | | | | | | | |
| **BICAJ, LIRIDON 309 WEST 104TH ST. APT.SUPER NEW YORK, NY 10025** | - | | | | | | 582.23 |

Sheet no. __**59**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **157,868.15**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **lx0090** <br><br> **BICEGO USA** <br> **832 SANSOME STREET** <br> **3RD FLOOR** <br> **SAN FRANCISCO, CA 94111** | - | | | | | | 20.00 |
| Account No. **x3905** <br><br> **BICOR** <br> **ALAN BERG** <br> **362 DEWITT AVENUE** <br> **BROOKLYN, NY 11207** | - | | | | | | 6,264.00 |
| Account No. **x2249** <br><br> **BIG JEWELRY** <br> **115 WEST 30TH STREET** <br> **8TH FLOOR** <br> **NEW YORK, NY 10001** | - | | | | | | 378.50 |
| Account No. **x2309** <br><br> **BINDA** <br> **18851 N.E. 29TH AVE** <br> **SUITE 1000** <br> **AVENTURA, FL 33180** | - | | | | | | 16,454.64 |
| Account No. **x8865** <br><br> **BIONAIRE** <br> **JIM REYNOLDS** <br> **C/O JARDEN CONSUMER** <br> **5544 PAYSPHERE CIRCLE** <br> **CHICAGO, IL 60674** | - | | | | | | 0.00 |

Sheet no.   **60**   of   **557**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,117.14

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                          ,    Case No.    **09-10497 (RDD)**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex8019**<br><br>BIRDDOG SOLUTIONS<br>PO BOX 540398<br>OMAHA, NE 68164 | - | | | | | | 322.24 |
| Account No. **x2263**<br><br>BISSINGER'S CHOCOLATE<br>MAUREEN BARAN<br>3983 GRATIOT STREET<br>SAINT LOUIS, MO 63101 | - | | | | | | 1,811.51 |
| Account No. **x2321**<br><br>BLACK & BLUE JEWELRY CO INC<br>15 WEST 37TH ST<br>6TH FLOOR<br>NEW YORK, NY 10018 | - | | | | | | 6,045.55 |
| Account No. **3184**<br><br>BLACK DIAMONDS TRADING CORP.<br>17550 CIRCLE POND COURT<br>BOCA RATON, FL 33496 | - | | | | | | 10,189.00 |
| Account No. **x2489**<br><br>BLONDER HOME ACCENTS<br>MONICA MURRAYI<br>3950 PROSPECT AVE<br>CLEVELAND, OH 44115 | - | | | | | | 1,716.00 |

Sheet no. __61__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,084.30

In re   **FORTUNOFF HOLDINGS, LLC**           ,      Case No.   **09-10497 (RDD)**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex8004** | | | | | | | |
| **BLOOMINGDALE RD INVESTORS RECHIER EQUITY MANAGEMENT C/O RECHLER EQUITY 225 BROADHOLLOW RD MELVILLE, NY 11747** | - | | | | | | 28,571.43 |
| Account No. | | | | | | | |
| **Bloomingdale Road Investors c/o Rechler 76 South Tyson Ave. Floral Park, NY 11001** | - | | | X | X | | **Unknown** |
| Account No. **Ix0096** | | | | | | | |
| **BLU ORO S.N.C. FRANCO/CARLO D'ITRIA VIA LEOPOLDO DI TOSCANA 10 ALBERORO- MONTE E. SAVINO AR ITALY 52040** | - | | | | | | 1,916.00 |
| Account No. **x7450** | | | | | | | |
| **BLUE BELL MATTRESS CO. INC ANTHONY PETUCCI 24 THOMPSON RD EAST WINDSOR, CT 06088** | - | | | | | | 0.00 |
| Account No. **x2522** | | | | | | | |
| **BLUE RIDGE HOME FASHIONS,INC. FRED BUONOCONE 15815 ARROW HIGHWAY IRWINDALE, CA 91706** | - | | | | | | 3,215.55 |

Sheet no. __62__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,702.98

In re  **FORTUNOFF HOLDINGS, LLC**
_____,  Case No. __**09-10497 (RDD)**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **x2510** | | | | | | | | |
| **BLUMENFELD DIAMOND CO** **580 FIFTH AVE** **RM #504** **NEW YORK, NY 10036** | - | | | | | | | **76.72** |
| Account No. | | | | | | | | |
| **BMT Holdings - Nesconset, LLC** **225 Broadhollow Rd - Suite 184W** **Melville, NY 11747** | - | | | | X | X | | **Unknown** |
| Account No. **Ex8136** | | | | | | | | |
| **BMT HOLDINGS-NESCONSET, LLC** **SEVAN SEMERCIYAN** **22 ROUTE 22 WEST** **SPRINGFIELD, NJ 07081** | - | | | | | | | **5,738.02** |
| Account No. | | | | | | | | |
| **BMW Financial Service** **22 Route 22 West** **Springfield, NJ 07081** | - | | | | X | X | | **Unknown** |
| Account No. **x2388** | | | | | | | | |
| **BODUM INC** **P O BOX 51034** **NEWARK, NJ 07101** | - | | | | | | | **5,645.00** |

Sheet no. __**63**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**11,459.74**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC**       ,    Case No.   **09-10497 (RDD)**

                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x2565** | | | | | | | |
| **BOND MANUFACTURING CURTIS H. MOORE 1666 WILLOW PASS ROAD BAY POINT, CA 94565** | - | | | | | | 40,121.20 |
| Account No. **x2559** | | | | | | | |
| **BONJOUR DIVISION OF MEYER STEVE BUCHMAN ONE MEYER PLAZA VALLEJO, CA 94590** | - | | | | | | 0.00 |
| Account No. **Ex2307** | | | | | | | |
| **BORAX PAPER PRODUCTS, INC. GENE BERNSTEIN 1390 SPOFFORD BRONX, NY 10474** | - | | | | | | 9,603.44 |
| Account No. **04H31318449** | | | | | | | |
| **BORIS FEYGIS 91 NEPTUNE AVENUE WOODMERE, NY 11598** | - | | | | | | 1,974.09 |
| Account No. **x3108** | | | | | | | |
| **BORMIOLI ROCCO GLASS CO, INC BRIAN GOLDBERG 41 MADISON AVE 17TH FLOOR NEW YORK, NY 10010** | - | | | | | | 5,521.70 |

Sheet no. __64__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **57,220.43**

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex2305** | | | | | | | |
| **BOROUGH OF PARAMUS TAX COLLECTOR JOCKISH SQ MUNICIPAL BLG PARAMUS, NJ 07652** | - | | | | | | 744.00 |
| Account No. **x2580** | | | | | | | |
| **BOSTON INTERNATIONAL, INC. 89 OCTOBER HILL RD. HOLLISTON, MA 07146** | - | | | | | | 167.00 |
| Account No. **x3248** | | | | | | | |
| **BOSTON WAREHOUSE TRADING CORP DEBBIE WEINSTEIN 59 DAVIS AVENUE NORWOOD, MA 02062** | - | | | | | | 1,104.00 |
| Account No. **04H30936245** | | | | | | | |
| **BOZENA PITERA 96 -06 158TH AVE 96 /158AVE HOWARD BEACH, NY 11414** | - | | | | | | 234.98 |
| Account No. **x2802** | | | | | | | |
| **BRABANTIA USA INC 1029 TEANECK RD SUITE 4 TEANECK, NJ 07666** | - | | | | | | 0.00 |

Sheet no. __65__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          2,249.98

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                  ,          Case No.    **09-10497 (RDD)**
_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x2990** | | | | | | | | |
| BRACCIO, INC 62 RAILROAD AVE E. RUTHERFORD, NJ 07073 | - | | | | | | | 201,182.38 |
| Account No. **x3025** | | | | | | | | |
| BRADSHAW INT L INC MARYLEE KULZER LOS ANGELES, CA 90074 | - | | | | | | | 0.00 |
| Account No. **xxHxxxx6554** | | | | | | | | |
| BRATTIS, ARETA 8 CARLISLE DR GLEN HEAD, NY 11545 | - | | | | | | | 2,150.45 |
| Account No. **xxHxxxx6063** | | | | | | | | |
| BREE, JENNIFER 90 SOUTH 3RD ST. BETHPAGE, NY 11714 | - | | | | | | | 84.10 |
| Account No. **xxHxxxx2488** | | | | | | | | |
| BREEMAN, COLLEEN 17 SLEEPY HOLLOW DR. OAK RIDGE, NJ 07438 | - | | | | | | | 124.75 |

Sheet no. __66__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                203,541.68

In re    **FORTUNOFF HOLDINGS, LLC**                                  ,     Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3045**<br><br>BREITLING USA, INC<br>HANGAR 7<br>206 DANBURY ROAD<br>WILTON, CT 06897 | | - | | | | | | 595.06 |
| Account No. **x3035**<br><br>BRENTWOOD ORIGINALS<br>20639 S FORDYCE AVE<br>CARSON, CA 90749 | | - | | | | | | 2,325.00 |
| Account No. **x1231**<br><br>BREUNING<br>1585 OLD NORCROSS RD<br>SUITE 205<br>LAWRENCEVILLE, GA 30045 | | - | | | | | | 34,655.17 |
| Account No. **41H31437712**<br><br>BRIAN KENNEDY<br>18 BRASCH BLVD<br>MIDDLETOWN, NJ 07748 | | - | | | | | | 35.97 |
| Account No. **19H31246120**<br><br>BRIAN MCGARVEY<br>543 ALMENA AVE.<br>ARDSLEY, NY 10502 | | - | | | | | | 1,206.78 |

Sheet no. __67__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **38,817.98**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                          ,          Case No.    **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex3274** | | - | | | | | |
| **BRIAN MEISSNER 104 BUTLER STREET APT#2 BROOKLYN, NY 11231** | | | | | | | 9,668.60 |
| Account No. **48H31438359** | | - | | | | | |
| **BRIAN REINHARD 16 VAIL LANE FLEMINGTON, NJ 08822** | | | | | | | 160.10 |
| Account No. **xxHxxxx2657** | | - | | | | | |
| **BRIGHT, MEGAN 31 NORTH PONDFIELD RD APT 23 BRONXVILLE, NY 10708** | | | | | | | 675.26 |
| Account No. | | - | | X | X | | |
| **Broadway Maintenance Corp. P.O. Box 9001065 Louisville, KY 40290** | | | | | | | Unknown |
| Account No. **Ex2399** | | - | | | | | |
| **BROADWAY MAINTENANCE CORP. HARVEY 300 NEWTOWN ROAD PLAINVIEW, NY 11803** | | | | | | | 628.72 |

Sheet no. __68__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **11,132.68**

In re  **FORTUNOFF HOLDINGS, LLC** _____ ,  Case No. __09-10497 (RDD)__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x3440** | | | | | | | | |
| BROKOE MFG. CO. INC 725 GLEN COVE AVE GLEN HEAD, NY 11545 | - | | | | | | | 30,267.00 |
| Account No. **xxFxxxx9585** | | | | | | | | |
| BROTMANN, ANDREW 34 DEVONSHIRE DR WHITE PLAINS, NY 10605 | - | | | | | | | 1,813.52 |
| Account No. **x3612** | | | | | | | | |
| BROWN JORDAN INTERNATIONAL LINDSEY PHELPS 2700 STANLEY GAULT PARKWAY LOUISVILLE, KY 40223 | - | | | | | | | 141,771.83 |
| Account No. **x4172** | | | | | | | | |
| BROWNSTONE STUDIO LTD JERRY BLANKE 475 OBERLIN AVENUE SOUTH LAKEWOOD, NJ 08701 | - | | | | | | | 26,804.10 |
| Account No. **x0311** | | | | | | | | |
| BROYHILL FURNITURE JIM CASTELLO ONE BROYHILL PARK LENOIR, NC 28633 | - | | | | | | | 0.00 |

Sheet no. __69__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

200,656.45

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **41H31446232** | | | | | | | | | |
| **BRUCE BARON 8 PINK STAR CT ENGLISHTOWN, NJ 07726** | - | | | | | | | | 1,296.49 |
| Account No. **50H29722900** | | | | | | | | | |
| **BRUCE FOSTER 154 MAIDA AVE DEER PARK, NY 11729** | - | | | | | | | | 774.98 |
| Account No. **xxHxxxx4117** | | | | | | | | | |
| **BRUNO, ROSE ANN 17  ROGERS DR COLD SPRING HARBOR, NY 11724** | - | | | | | | | | 915.04 |
| Account No. **08H31459547** | | | | | | | | | |
| **BRYAN COSGROVE 10 OVERHILL DR MARLBORO, NJ 07746** | - | | | | | | | | 1,844.27 |
| Account No. **12H31455109** | | | | | | | | | |
| **BRYAN PIVAR 7 WEST CAPE COD LANE PEAHALA PARK, NJ 08008** | - | | | | | | | | 673.68 |

Sheet no. __**70**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    5,504.46

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,      Case No.    **09-10497 (RDD)**
_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x4412** | | | | | | | | | |
| BRYSON INDUSTRIES, INC. 600 PEGG ROAD UNIT 111 GREENSBORO, NC 27409 | | - | | | | | | | 2,225.46 |
| Account No. **x3420** | | | | | | | | | |
| BSH HOME APPLIANCES CORP TOBIAS TURNER PO BOX 7247-6844 PHILADELPHIA, PA 19170 | | - | | | | | | | 0.00 |
| Account No. **x3249** | | | | | | | | | |
| BUDD LEATHER 38 GREEN STREET SUITE 2 SOUDERTON, PA 18964 | | - | | | | | | | 1,551.25 |
| Account No. **Ex2418** | | | | | | | | | |
| BULBTRONICS JUDITH MANDANO 45 BANFI PLAZA FARMINGDALE, NY 11735 | | - | | | | | | | 9,404.68 |
| Account No. **x3701** | | | | | | | | | |
| BULOVA CORPORATION P.O. BOX 36138 NEWARK, NJ 07188 | | - | | | | | | | 7,163.53 |

Sheet no. __71__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              20,344.92

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                          ,        Case No.   **09-10497 (RDD)**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x1295** <br><br> BUNNIES BY THE BAY <br> P.O. BOX 1630 <br> ANACORTES, WA 98221 | - | | | | | | 6,838.00 |
| Account No. **x4104** <br><br> BURNES HOME ACCENTS <br> IRWIN ABBOUF <br> PO BOX 159 <br> 582 GREAT ROAD <br> FORESTDALE, RI 02824 | - | | | | | | 4,034.86 |
| Account No. **xxFxxxx0645** <br><br> BURT, JOHN <br> 61 BRONX RIVER ROAD #7C <br> YONKERS, NY 10704 | - | | | | | | 1,107.83 |
| Account No. **08H31299131** <br><br> BUSHRA SHAMIM <br> 66 OSPREY DR <br> OLD BRIDGE, NJ 08857 | - | | | | | | 2,462.20 |
| Account No. **Ex8155** <br><br> BUSINESS CARD <br> PO BOX 15710 <br> WILMINGTON, DE 19886 | - | | | | | | 4,463.59 |

Sheet no. __72__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**18,906.48**

In re  **FORTUNOFF HOLDINGS, LLC**                                        ,          Case No.  __09-10497 (RDD)__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x4423** | | | | | | | |
| **BYER'S CHOICE LTD** **P.O.BOX 158** **CHALFONT, PA 18914** | - | | | | | | 2,023.00 |
| Account No. **x3617** | | | | | | | |
| **BYRD COOKIE COMPANY** **P.O.BOX 13086** **6700 WATERS AVE.** **SAVANNAH, GA 31406** | - | | | | | | 2,004.20 |
| Account No. **Ix1508** | | | | | | | |
| **BYWORTH, M** **EILEEN FORD/DAVID BYWORTH** **SUITE 46/47, 88-90 HATTON GARDEN** **LONDON ENGLAND EC1N8PN** | - | | | | | | 34,680.00 |
| Account No. **x4463** | | | | | | | |
| **C & C FLORAL, INC.** **MARK ONANIAN** **1245 W.WASHINGTON BLVD.** **CHICAGO, IL 60607** | - | | | | | | 3,999.46 |
| Account No. **x7380** | | | | | | | |
| **C & F ENTERPRISES INC.** **DAVID NEURENBERG** **819 BLUE CRAB ROAD** **NEWPORT NEWS, VA 23606** | - | | | | | | 5,142.00 |

Sheet no. __73__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      47,848.66

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                               Case No.    **09-10497 (RDD)**
                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H30936184** <br><br> **C HERTEL** <br> **85 LINCOLN ROAD S** <br> **PLAINVIEW, NY 11803** | - | | | | | | **16.99** |
| Account No. <br><br> **C.Piazza Masonry Inc** <br> **P.O. Box 9001065** <br> **Louisville, KY 40290** | - | | | X | X | | **Unknown** |
| Account No. **Ex9025** <br><br> **C.PIAZZA MASONRY INC** <br> **769 DAUNTLESS PKWY** <br> **ELMONT, NY 11003** | - | | | | | | **28,351.17** |
| Account No. **Ex9070** <br><br> **CABLEVISION** <br> **P.O. BOX 9256** <br> **CHELSEA, MA 02150** | - | | | | | | **89.69** |
| Account No. **Ex9047** <br><br> **CABLEVISION** <br> **P.O. BOX 9256** <br> **CHELSEA, MA 02150** | - | | | | | | **144.80** |

Sheet no. __**74**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **28,602.65**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __FORTUNOFF HOLDINGS, LLC_____,    Case No. __09-10497 (RDD)__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex9228** <br><br> CABLEVISION <br> PO BOX 371378 <br> PITTSBURGH, PA 15250 | - | | | | | | 232.29 |
| Account No. **Ex9212** <br><br> CABLEVISION <br> PO BOX 9256 <br> CHELSA, MA 02150 | - | | | | | | 234.60 |
| Account No. **Ex2222** <br><br> CABLEVISION LIGHTPATH <br> P.O. BOX 360111 <br> PITTSBURGH, PA 15251 | - | | | | | | 5,020.54 |
| Account No. <br><br> Cablevision Lightpath, Inc. <br> 300 Newtown Road <br> Plainview, NY 11803 | - | | | X | X | | Unknown |
| Account No. **Ex9226** <br><br> CABLEVISION OF S. CONNECTICUT <br> PO BOX 15660 <br> WORECESTER, MA 01615 | - | | | | | | 235.12 |

Sheet no. __75__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **5,722.55**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**              ,    Case No.  **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2173** <br><br> CALDWELL FREIGHT LINES,INC. <br> P.O.BOX 1950 <br> LENOIR, NC 28645 | - | | | | | | 14,402.24 |
| Account No. **x4648** <br><br> CALIFORNIA CLOCKS <br> CALIFORNIA CLOCK <br> PO BOX 9901 <br> FOUNTAIN VALLEY, CA 92708 | - | | | | | | 0.00 |
| Account No. **x4600** <br><br> CALIFORNIA FLORAL IMPORTS <br> 14711 EAST CLARK AVE <br> CITY OF INDUSTRY, CA 91745 | - | | | | | | 5,833.99 |
| Account No. **2240** <br><br> CALIFORNIA TRANSPORT ENT., INC <br> P O BOX 471 <br> SOUTH GATE, CA 90280 | - | | | | | | 55.30 |
| Account No. **40** <br><br> CALLIGARIS <br> ALAN POPPER <br> 2401 BREVARD RD <br> HIGH POINT, NC 27263 | - | | | | | | 0.00 |

Sheet no. __76__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **20,291.53**

In re    **FORTUNOFF HOLDINGS, LLC**                              , Case No. __09-10497 (RDD)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x4614** | | | | | | | |
| CALPHALON CORP SARA REICHERT 75 REMITTANCE DR SUITE 1167 CHICAGO, IL 60675 | - | | | | | | 17,670.21 |
| Account No. **x4682** | | | | | | | |
| CALVIN KLEIN HOME LISA LOVISOLO C/O CIT GROUP COMM.SERV. P.O.BOX 1036 CHARLOTTE, NC 28201 | - | | | | | | 3,144.55 |
| Account No. **x4690** | | | | | | | |
| CAMBRIDGE SILVERSMITHS LTD BEN LAWSON 116 LEHIGH DR FAIRFIELD, NJ 07004 | - | | | | | | 10,020.00 |
| Account No. **xxHxxxx1234** | | | | | | | |
| CAMPBELL, REBECCA 605 VAN LIEW CRT HILLSBOROUGH, NJ 08844 | - | | | | | | 1,041.73 |
| Account No. **xxHxxxx5061** | | | | | | | |
| CAMPISI, JANET 55 N. PINE ST. MASSAPEQUA, NY 11758 | - | | | | | | 1,674.98 |

Sheet no. __77__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **33,551.47**

In re   **FORTUNOFF HOLDINGS, LLC**                              ,      Case No.   **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **x5006** <br><br> **CANADEL FURNITURE** <br> **MICHAEL DEVEAULT** <br> **P.O. BOX 200014** <br> **PITTSBURGH, PA 15251** | - | | | | | | | 14,056.19 |
| Account No. **x4718** <br><br> **CANDELA** <br> **C.J.I.** <br> **4507 N.W. 103RD AVE** <br> **SUNRISE, FL 33351** | - | | | | | | | 83,221.76 |
| Account No. **Ix0165** <br><br> **CANDELA HERMANOS** <br> **EDUARDO MORA/VICENTE MARTINEZ** <br> **CIUDAD DE BARCELONA 36,** <br> **PATERNA** <br> **VALENCIA SPAIN 46988** | - | | | | | | | 1,024.00 |
| Account No. **Ex3054** <br><br> **CANGRO INDUSTRIES, INC.** <br> **495 SMITH STREET** <br> **FARMINGDALE, NY 11735** | - | | | | | | | 168.03 |
| Account No. <br><br> **Canon Bus. Solutions - East, Inc.** <br> **769 Dauntless Pkwy** <br> **Elmont, NY 11003** | - | | | | X | X | | Unknown |

Sheet no.  **78**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       98,469.98

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Canon Business Solutions** **769 Dauntless Pkwy** **Elmont, NY 11003** | | - | | | X | X | | **Unknown** |
| Account No. **Ex3034** | | | | | | | | |
| **CANON BUSINESS SOLUTIONS, INC.** **15004 COLLECTIONS CENTER** **CHICAGO, IL 60693** | | - | | | | | | **5,354.85** |
| Account No. | | | | | | | | |
| **Canteen Vending** **P.O. Box 360111** **Pittsburgh, PA 15251** | | - | | | X | X | | **Unknown** |
| Account No. **Ex3069** | | | | | | | | |
| **CAPITAL COMPUTER GROUP, LLC** **JOE SLATER** **2425 ENTERPRISE DRIVE** **SUITE #200** **MENDOTA HEIGHTS, MN 55120** | | - | | | | | | **5,005.00** |
| Account No. | | | | | | | | |
| **Careerbuilder.Com** **21146 Network Place** **Chicago, IL 60673** | | - | | | X | X | | **Unknown** |

Sheet no. __**79**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,359.85**

In re **FORTUNOFF HOLDINGS, LLC**                                      , Case No. **09-10497 (RDD)**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5068** | | | | | | | |
| CARL MESSLER LTD 17 EAST 48TH STREET NEW YORK, NY 10017 | | - | | | | | 78,865.83 |
| Account No. **W02045995** | | | | | | | |
| CARL/CAITLIN MARCELLINO 117 N HILLSIDE AVE CHATHAM, NJ 07928 | | - | | | | | 5,221.00 |
| Account No. **x5094** | | | | | | | |
| CARLA CORPORATION 33 SITTON AVENUE P O BOX 14192 EAST PROVIDENCE, RI 02914 | | - | | | | | 139,998.42 |
| Account No. **04H31233504** | | | | | | | |
| CARLOS DURAN 20 HUTCHESON PLACE LYNBROOK, NY 11563 | | - | | | | | 426.25 |
| Account No. **08H30942509** | | | | | | | |
| CARMELETA PILLAI 43 CLEMSON RD PARLIN, NJ 08859 | | - | | | | | 1,074.99 |

Sheet no. __80__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

225,586.49

In re __FORTUNOFF HOLDINGS, LLC__ ,     Case No. __09-10497 (RDD)__
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **48H30950400** <br><br> **CARMELLA APPEZZATO** <br> **5 KELLY CT** <br> **GREENBROOK, NJ 08812** | - | | | | | | 478.96 |
| Account No. **06H31426063** <br><br> **CARMELLA CATUCCI** <br> **30 RAMKAY ST** <br> **FAIRFIELD, NJ 07004** | - | | | | | | 3,476.02 |
| Account No. **W01958247** <br><br> **CARMEN CAROLEO** <br> **135 LEE AVE.** <br> **PERTH AMBOY, NJ 08861** | - | | | | | | 15,688.00 |
| Account No. **06H31200170** <br><br> **CARMEN MUNOZ** <br> **223 UNION AVE** <br> **CLIFTON, NJ 07011** | - | | | | | | 319.54 |
| Account No. **12H30942158** <br><br> **CARMEN RODRIGUEZ** <br> **508 MAYWOOD AVE** <br> **MAYWOOD, NJ 07607** | - | | | | | | 759.89 |

Sheet no. __81__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      20,722.41

In re  **FORTUNOFF HOLDINGS, LLC**
_____,  Case No. __**09-10497 (RDD)**__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **W02067437** <br><br> **CARMINE/CHRISTINA FIORE** <br> **28 SHOREWOOD DRIVE** <br> **PORT WASHINGTON, NY 11050** | - | | | | | | 12,575.00 |
| Account No. **xxHxxxx9169** <br><br> **CARMODY, PAULA** <br> **100 LARCH ROAD** <br> **BRIARCLIFF MANOR, NY 10510** | - | | | | | | 1,440.26 |
| Account No. **Ex3094** <br><br> **CARNEGIE FABRICS** <br> **110 NORTH CENTRE AVENUE** <br> **P.O. BOX 7778** <br> **ROCKVILLE CENTRE, NY 11570** | - | | | | | | 985.00 |
| Account No. **04H30944665** <br><br> **CAROL DIMONDA** <br> **59 HOLLYHOCK ROAD** <br> **LEVITTOWN, NY 11756** | - | | | | | | 1,074.99 |
| Account No. **04H31236182** <br><br> **CAROL MASINO** <br> **56 CONSTANTINE WAY** <br> **MOUNT SINAI, NY 11766** | - | | | | | | 1,074.00 |

Sheet no. __**82**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **17,149.25**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                ,     Case No.   **09-10497 (RDD)**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **06C31430147** <br><br> **CAROL&GEORGE SHEPPERD** <br> **116 7TH STREET** <br> **NORMANDY BEACH, NJ 08739** | - | | | | | | 267.09 |
| Account No. **08H31215276** <br><br> **CAROLE BIENSTOCK** <br> **171 DORCHESTER DR** <br> **HIGHTSTOWN, NJ 08520** | - | | | | | | 985.63 |
| Account No. **x5362** <br><br> **CAROLE FABRICS** <br> **GARY TOMPSON** <br> **P.O.BOX 1436** <br> **AUGUSTA, GA 30903** | - | | | | | | 53,215.35 |
| Account No. **x5165** <br><br> **CAROLEE LLC** <br> **P.O. BOX 415436** <br> **BOSTON, MA 02241** | - | | | | | | 2,255.60 |
| Account No. **19H31466205** <br><br> **CAROLYN APPELL** <br> **1286 PENNINGTON RD** <br> **TEANECK, NJ 07666** | - | | | | | | 74.98 |

Sheet no. **83** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal               
(Total of this page)       **56,798.65**

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31450545** <br><br> **CAROLYN BASEDOW** <br> **17 HILLSIDE AVE** <br> **NORTHPORT, NY 11768** | | - | | | | | 1,227.29 |
| Account No. **08H31145863** <br><br> **CAROLYN DEO** <br> **2205 WASHINGTON VALLEY RD** <br> **MARTINSVILLE, NJ 08836** | | - | | | | | 3,085.47 |
| Account No. **53H31424079** <br><br> **CAROLYN METLITZ** <br> **165 BUTTERNUT DR** <br> **MILFORD, PA 18337** | | - | | | | | 232.94 |
| Account No. **Ex9225** <br><br> **CAROUSEL INDUSTRIES OF NORTH AMERICA, INC** <br> **P.O. BOX 849084** <br> **BOSTON, MA 02284** | | - | | | | | 1,337.50 |
| Account No. **x5662** <br><br> **CARPENTER COMPANY** <br> **CONRAD VITOLO** <br> **P.O. BOX 75252** <br> **CHARLOTTE, NC 28275** | | - | | | | | 10,841.46 |

Sheet no. __**84**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,724.66

3/23/09  4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                      ,        Case No.   **09-10497 (RDD)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxHxxxx8794** | | | | | | | |
| CARUCCI, ADI 770 FLANDERS DRIVE VALLEY STREAM, NY 11581 | - | | | | | | 1,240.89 |
| Account No. **x4637** | | | | | | | |
| CAS-KER CO. 2550 CIVIC CENTER DR PO BOX 31167 CINCINNATI, OH 45231 | - | | | | | | 762.90 |
| Account No. **xxHxxxx3789** | | | | | | | |
| CASABLANCA, VINCENT 9 FERRARA COURT MANCHESTER TOWNSHI, NJ 08759 | - | | | | | | 1,643.61 |
| Account No. **x5152** | | | | | | | |
| CASAFINA CYNTHIA HOFFMAN ORCHARD RIDGE CORP PARK 301 FIELDS LA BREWSTER, NY 10509 | - | | | | | | 19,394.28 |
| Account No. **x5523** | | | | | | | |
| CASANA FURNITURE CO. LTD. MICHAEL MARTIN DEPT CH 17747 PALATINE, IL 60055 | - | | | | | | 0.00 |

Sheet no. __85__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,041.68

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex3209** <br><br> **CASCADE WATER SERVICE** <br> **113 BLOOMINGDALE RD.** <br> **HICKSVILLE, NY 11801** | - | | | | | | 1,397.47 |
| Account No. <br><br> **Cascade Water Services East, Inc.** <br> **P.O. Box 33191** <br> **Newark, NJ 07188** | - | | | X | X | | **Unknown** |
| Account No. **xxHxxxx8628** <br><br> **CASHMAN, HAIM** <br> **548 CUMBERLAND ST** <br> **ENGLEWOOD, NJ 07631** | - | | | | | | 688.65 |
| Account No. **Ex9190** <br><br> **CASSONE LEASING, INC.** <br> **1950 LAKELAND AVE.** <br> **RONKONKOMA, NY 11779** | - | | | | | | 1,357.80 |
| Account No. **x5147** <br><br> **CAST CLASSICS INC.** <br> **DAVID ARAD** <br> **1270 VALLEY BROOK AVE** <br> **LYNDHURST, NJ 07071** | - | | | | | | 249,234.31 |

Sheet no. __**86**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

252,678.23

In re   **FORTUNOFF HOLDINGS, LLC**                                                  ,          Case No.   **09-10497 (RDD)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5541** <br><br> **CASUAL FURNITURE SERVICES** <br> **351 OLD SPRING ROAD** <br> **STRATFORD, CT 06614** | - | | | | | | 7,165.00 |
| Account No. **xxHxxxx9318** <br><br> **CATANIA, VINNY** <br> **71-18 67TH ST** <br> **RIDGEWOOD, NY 11385** | - | | | | | | 2,289.05 |
| Account No. **04C31028438** <br><br> **CATHERINE LORENZ** <br> **63 60 77TH ST** <br> **MIDDLE VILLAGE, NY 11379** | - | | | | | | 1,708.21 |
| Account No. **04H31315079** <br><br> **CATHERINE SULLIVAN** <br> **11 BLUE JAY LANE** <br> **LEVITTOWN, NY 11756** | - | | | | | | 829.53 |
| Account No. **x5577** <br><br> **CATSKILL CRAFTSMEN, INC.** <br> **JOEL JABLONS** <br> **15 WEST END AVENUE** <br> **STAMFORD, NY 12167** | - | | | | | | 3,109.03 |

Sheet no. __**87**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    15,100.82

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxCxxxx5376** | | | | | | | |
| CAVALLARO, LINDA 60 GERARD AVE NEW HYDE PARK, NY 11040 | | - | | | | | 2,531.14 |
| Account No. **xxCxxxx8706** | | | | | | | |
| CAVANAGH, MARY 21 MATFAIR DR HUNTINGTON, NY 11743 | | - | | | | | 3,781.79 |
| Account No. **Ex9192** | | | | | | | |
| CBIZ 13395 COLLECTIONS CENTER CHICAGO, IL 60693 | | - | | | | | 1,102.00 |
| Account No. **Ex3214** | | | | | | | |
| CDW DIRECT, LLC JOHN CROWLEY PO BOX 75723 CHICAGO, IL 60675 | | - | | | | | 141,440.01 |
| Account No. **Ex3618** | | | | | | | |
| CENTRAL PARKING SYSTEM BRIAN COLLINS 114 BLOOMINGDALE RD. WHITE PLAINS, NY 10601 | | - | | | | | 36,812.00 |

Sheet no. __88__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **185,666.94**

In re   **FORTUNOFF HOLDINGS, LLC**                      ,      Case No.   **09-10497 (RDD)**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | X | | |
| **Centro NP LLC** **c/o Centro Properties Group** | | | | | | | | **Unknown** |
| Account No. **Ex9187** | | - | | | | | | |
| **CENTRO NP, LLC** **REIT 99 A&C RECEIPTS** **24043 NETWORK PLACE** **CHICAGO, IL 60673** | | | | | | | | **4,650.93** |
| Account No. | | - | | | X | X | | |
| **Century Road Plaza LLC** **13047 Collection Ctr Dr** **Chicago, IL 60693** | | | | | | | | **Unknown** |
| Account No. **Ex9113** | | - | | | | | | |
| **CENTURY ROAD PLAZA LLC** **C/O BANK OF AMERICA CMSG** **900 W. TRADE ST. STE 650** **CHARLOTTE, NC 28255** | | | | | | | | **17,261.90** |
| Account No. | | - | | | X | X | | |
| **Certegy Check Services, Inc.** **113 Bloomingdale Road** **Hicksville, NY 11801** | | | | | | | | **Unknown** |

Sheet no. __89__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,912.83

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Certegy Payment Recovery Svces, Inc.** **420 Lexington Ave., 7th Fl** **New York, NY 10170** | - | | | | X | X | | **Unknown** |
| Account No. **x5993** | | | | | | | | |
| **CERTIFIED INTERNATIONAL CORP.** **MARC STEIN** **23383 NETWORK PL** **CHICAGO, IL 60673** | - | | | | | | | **11,899.20** |
| Account No. **x5358** | | | | | | | | |
| **CFM SPECIALTY HOME PRODUCTS** **PAUL HEBERT** **A DIVIS.OF CFM U.S CORP.** **36618 TREASURY CENTER** **CHICAGO, IL 60694** | - | | | | | | | **0.00** |
| Account No. **x6038** | | | | | | | | |
| **CHABBOTT HOLDINGS, LTD** **53 W 36TH ST** **NEW YORK, NY 10018** | - | | | | | | | **53,030.93** |
| Account No. **04H31403384** | | | | | | | | |
| **CHANTAL ALVAREZ** **1161-EAST 102 ST.** **BROOKLYN, NY 11236** | - | | | | | | | **75.00** |

Sheet no. __**90**__ of __**557**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **65,005.13**

3/23/09 4:38PM

In re  **FORTUNOFF HOLDINGS, LLC**                                              ,         Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **x6085** | | | | | | | | | |
| CHANTAL COOKWARE CORP BARBARA MANDLIK 10649 HADDINGTON # 120 HOUSTON, TX 77045 | | - | | | | | | | 4,007.50 |
| Account No. **x2977** | | | | | | | | | |
| CHARBROIL JOE NEAL 1442 BELFAST AVENUE COLUMBUS, GA 31904 | | - | | | | | | | 44,765.00 |
| Account No. 08H30997246 | | | | | | | | | |
| CHARLENE DEMORATO 20 VENUS PLACE STATEN ISLAND, NY 10312 | | - | | | | | | | 2,057.06 |
| Account No. **x6121** | | | | | | | | | |
| CHARLES GARNIER USA 606 SO. OLIVE STREET SUITE 1120 LOS ANGELES, CA 90014 | | - | | | | | | | 19,558.08 |
| Account No. **x6150** | | | | | | | | | |
| CHARLES KRYPELL, INC. 579 FIFTH AVENUE SUITE 455 NEW YORK, NY 10017 | | - | | | | | | | 20,149.00 |

Sheet no. __91__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

90,536.64

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

In re     **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **04C31298232**  CHARLES MEERE 11 ARBOR LANE MERRICK, NY 11566 | | - | | | | | | 1,322.37 |
| Account No. **04H31334081**  CHARLES/SUSA APELER 49 BEECH LANE HICKSVILLE, NY 11801 | | - | | | | | | 1,778.55 |
| Account No. **x6243**  CHATEAU D'AX GIULIO RAINOLDI 1838 EASTCHESTER DRIVE SUITE 106 HIGH POINT, NC 27265 | | - | | | | | | 0.00 |
| Account No. **x6258**  CHECKER LEATHER LTD FX C.S. HUTTER & CO 1320 STEPHENSON AVE LYNCHBURG, VA 24501 | | - | | | | | | 909.06 |
| Account No. **Ex9120**  CHECKPOINT ALARM SYSTEM 13 LAWRENCE DRIVE BRICK, NJ 08724 | | - | | | | | | 80.25 |

Sheet no. __**92**__ of __**557**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,090.23**

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **Ex9123** | | | | | | | | |
| CHECKPOINT SECURITY SYSTEM 8180 UPLAND CIRCLE CHANHADDEN, MN 55317 | - | | | | | | | 104.05 |
| Account No. **x6259** | | | | | | | | |
| CHEF SPECIALTIES CO JOHN WEAR 411 W WATER ST SMETHPORT, PA 16749 | - | | | | | | | 714.50 |
| Account No. **x6248** | | | | | | | | |
| CHEF'N 1520 FOURTH AVE THIRD FLOOR SEATTLE, WA 98101 | - | | | | | | | 597.00 |
| Account No. **08H31271243** | | | | | | | | |
| CHERYL PAPA 112 DORSET DR SOUTH PLAINFIELD, NJ 07080 | - | | | | | | | 263.35 |
| Account No. **04H31236764** | | | | | | | | |
| CHERYL SCHRADER 1716 ROBERTA LANE MERRICK, NY 11566 | - | | | | | | | 74.98 |

Sheet no. **93** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          1,753.88

In re   **FORTUNOFF HOLDINGS, LLC** _____,   Case No. __**09-10497 (RDD)**__
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x6251** | | | | | | | |
| CHESAPEAKE MERCHANDISING INC. P.O. BOX 1715 ROCKVILLE, MD 20849 | - | | | | | | 1,766.40 |
| Account No. **04H30934111** | | | | | | | |
| CHETAN SHARMA 1811 OAK STREET WESTBURY, NY 11590 | - | | | | | | 1,149.97 |
| Account No. **x4872** | | | | | | | |
| CHF INDUSTRIES, INC. NANCY FELDMAN CIT GROUP/COMM. SERVICES P.O. BOX 1036 CHARLOTTE, NC 28201 | - | | | | | | 6,701.49 |
| Account No. **x6516** | | | | | | | |
| CHICAGO WICKER MIKE SHIKANY 6112 W 73RD STREET SUITE C BEDFORD PARK, IL 60263 | - | | | | | | 23,652.78 |
| Account No. **x6510** | | | | | | | |
| CHILD TO CHERISH PERINE LOWE ANTHONY 400 N.BERRY ST BREA, CA 92821 | - | | | | | | 4,412.12 |

Sheet no. __**94**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,682.76

In re    **FORTUNOFF HOLDINGS, LLC**                                         ,          Case No.    **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **x6519** | | | | | | | | |
| CHILEWICH MARIANNE TAYLOR 44 EAST 32ND STREET 8TH FLOOR NEW YORK, NY 10016 | - | | | | | | | 9,120.05 |
| Account No. **x6522** | | | | | | | | |
| CHIMES, INC. ARPITA 350 5TH AVE SUITE 1326 NEW YORK, NY 10001 | - | | | | | | | 1,472.00 |
| Account No. **x4680** | | | | | | | | |
| CHINA PEARL C.C.A. INTL INC 328 THOMAS STREET NEWARK, NJ 07114 | - | | | | | | | 891.00 |
| Account No. **x6590** | | | | | | | | |
| CHINTALY IMPORTS RANDY GRABOSKI THE CIT GROUP/COMM SERVS P.O. BOX 1036 CHARLOTTE, NC 28201 | - | | | | | | | 3,247.50 |
| Account No. **xxHxxxx0248** | | | | | | | | |
| CHO, CARMEN 33 CAPRI DR ROSLYN, NY 11576 | - | | | | | | | 214.42 |

Sheet no. __95__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **14,944.97**

In re     **FORTUNOFF HOLDINGS, LLC**                                        ,          Case No.     **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Choicepoint Public Records 900 W. Trade St. Suite 650 Charlotte, NC 28255 | - | | | | X | X | | Unknown |
| Account No. 04H30933474 | | | | | | | | |
| CHRIS BAYER 20 CREST RD EAST MERRICK, NY 11566 | - | | | | | | | 1,034.87 |
| Account No. 08H31424002 | | | | | | | | |
| CHRIS ZISSLER 2131 CLOVE RD WEST FINGERBOARD RD STATEN ISLAND, NY 10305 | - | | | | | | | 62.07 |
| Account No. W01987833 | | | | | | | | |
| CHRIS/LISA VOUTSINAS/BORGOGNONE 152-14 84TH DRIVE JAMAICA, NY 11432 | - | | | | | | | 3,075.00 |
| Account No. 04H31298926 | | | | | | | | |
| CHRISTINA KIM 92 MCCOUNS LN GLEN COVE RD GLEN HEAD, NY 11545 | - | | | | | | | 648.92 |

Sheet no. __96__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     4,820.86

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC** ,    Case No.    **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **D00749402** <br><br> **CHRISTINE BARNETT** <br> **20433 DANCASTER TERRACE** <br> **STERLING, VA 20165** | - | | | | | | 75.00 |
| Account No. **08H31285888** <br><br> **CHRISTINE MARRA** <br> **57 CARPENTER AVE** <br> **ROCKLAND AVE** <br> **STATEN ISLAND, NY 10314** | - | | | | | | 135.20 |
| Account No. **07H31448109** <br><br> **CHRISTINE SWAIN** <br> **12 SHEPPARD LANE** <br> **SYCAMORE CIRCLE** <br> **STONY BROOK, NY 11790** | - | | | | | | 833.58 |
| Account No. **x6732** <br><br> **CHRISTOFLE** <br> **ASHLEY SWEIGERT** <br> **11 EAST 26TH STREET** <br> **15TH FLOOR** <br> **NEW YORK, NY 10010** | - | | | | | | 72.00 |
| Account No. **x6743** <br><br> **CHRISTOPHER DESIGNS** <br> **42 WEST 48TH STREET** <br> **NEW YORK, NY 10036** | - | | | | | | 282,321.51 |

Sheet no. __97__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

283,437.29

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. 04H31368522 | | - | | | | | | | |
| CHRISTOPHER IANNUCCI 626 SMITHFIEL RD 914 MINERAL SPRING RD PROVIDENCE, RI 02904 | | | | | | | | | 724.97 |
| Account No. 06H30965689 | | - | | | | | | | |
| CHRISTOPHER MESSINA 38 CRESCENT DR RINGWOOD, NJ 07456 | | | | | | | | | 1,036.38 |
| Account No. 06H31312653 | | - | | | | | | | |
| CHRISTOPHER METCALFE 83 CAMBRIGE AV. SADDLE BROOK, NJ 07663 | | | | | | | | | 9.24 |
| Account No. x8408 | | - | | | | | | | |
| CHRISTOPHER RADKO VINCENT LIPPE A DIVISION OF RAUCH IND P O BOX 601844 CHARLOTTE, NC 28260 | | | | | | | | | 1,684.20 |
| Account No. | | - | | | | | | | |
| Christopher Sim P.O. Box 30038 Tampa, FL 33630 | | | | | | X | X | | Unknown |
| Sheet no. __98__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | | 3,454.79 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                        ,       Case No.   **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x6733** | | | | | | | | | |
| **CHRISTY USA, LLC SALLY BODGE 10230 RIDGE CREEK DR SUITE D CHARLOTTE, NC 28273** | - | | | | | | | | 130.80 |
| Account No. | | | | | | | | | |
| **Chrysler Financial, Payment Processing P.O. Box 30038 Tampa, FL 33630** | - | | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| **Chubb 39 Cliffside Lane Mount Kisco, NY 10547** | - | | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| **Chubb, A Division Of Federal Ins. Co Payment Processing P.O. Box 3288 Milwaukee, WI 53201** | - | | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| **Chubb, A Division Of Federal Ins. Co. 70 Charles Lindbergh Blvd. Uniondale, NY 11553** | - | | | | | X | X | | Unknown |

Sheet no. __**99**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

130.80

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**
_____,    Case No. __09-10497 (RDD)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **06H31219609** | | | | | | | | | |
| **CHUL PARK**<br>**128 CAROL PLACE**<br>**WAYNE, NJ 07470** | - | | | | | | | | **491.47** |
| Account No. **Ex9106** | | | | | | | | | |
| **CHUX LANDSCAPING INC**<br>**322 CHANGEBRIDGE RD**<br>**PINE BROOK, NJ 07058** | - | | | | | | | | **4,247.90** |
| Account No. | | | | | | | | | |
| **Cicariello Bros Inc.**<br>**A Division of Federal Ins. Co.**<br>**2198 Collections Center Drive**<br>**Chicago, IL 60693** | - | | | | | X | X | | **Unknown** |
| Account No. **06C31449508** | | | | | | | | | |
| **CINDY LUK**<br>**6 CRAMER ROAD**<br>**MENDHAM, NJ 07945** | - | | | | | | | | **958.62** |
| Account No. **19C31267407** | | | | | | | | | |
| **CINDY OSTRAGER**<br>**135 ROBERT DRIVE**<br>**BROADFEILD**<br>**NEW ROCHELLE, NY 10804** | - | | | | | | | | **1,232.48** |

Sheet no. __100__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,930.47**

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x6868** | | | | | | | | | |
| CIRCLE GLASS MICHAEL POSNER 1065 SHEPERD AVE BROOKLYN, NY 11208 | - | | | | | | | | 5,292.00 |
| Account No. **Ex3240** | | | | | | | | | |
| CIRCLE VISUAL, INC. OSCAR BALLOVERAS 225 WEST 37TH STREET 16TH FLOOR NEW YORK, NY 10018 | - | | | | | | | | 656.25 |
| Account No. **Ex9205** | | | | | | | | | |
| CIT TECHNOLOGY 21146 NETWORK PLACE CHICAGO, IL 60673 | - | | | | | | | | 3,801.88 |
| Account No. **x6758** | | | | | | | | | |
| CITIZEN WATCH CO. OF AMERICA 1000 WEST 190TH ST TORRANCE, CA 90502 | - | | | | | | | | 12,214.13 |
| Account No. **x6808** | | | | | | | | | |
| CITRA 590 FIFTH AVENUE NEW YORK, NY 10036 | - | | | | | | | | 8,836.28 |

Sheet no. __101__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,800.54

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re __FORTUNOFF HOLDINGS, LLC__ , Case No. __09-10497 (RDD)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex3267** | | | | | | | |
| CITY-WIDE SEWER AND DRAIN SAL OR WAYNE SERVICE CORP. P.O. BOX 350 CARLE PLACE, NY 11514 | - | | | | | | 298.72 |
| Account No. **19H31436952** | | | | | | | |
| CLAIR HYDE 4168 LACONIA AVE BRONX, NY 10466 | - | | | | | | 5,540.16 |
| Account No. **Ex3617** | | | | | | | |
| CLARK DESIGN, INC. 117 BEEKMAN STREET # 4C NEW YORK, NY 10038 | - | | | | | | 10,800.00 |
| Account No. **x7059** | | | | | | | |
| CLASSIC CUSHIONS & UMBRELLAS PAMELA HIERS BUTZ 410 3RD LANE S.W. VERO BEACH, FL 32962 | - | | | | | | 148,546.70 |
| Account No. **x7038** | | | | | | | |
| CLASSIC DELIGHT LTD 7 WEST 45TH STREET # 706 NEW YORK, NY 10036 | - | | | | | | 41,301.42 |

Sheet no. __102__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

206,487.00

B6F (Official Form 6F) (12/07) - Cont.

In re **FORTUNOFF HOLDINGS, LLC** , Case No. **09-10497 (RDD)**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Ex3291** | | | | | | | | |
| CLASSIC WESTCHESTER 50 MAIN STREET WHITE PLAINS, NY 10606 | - | | | | | | | 279.00 |
| Account No. **04H31043841** | | | | | | | | |
| CLAUDIO BAVARO 162-07 89TH ST 162ND AVE & 163RD HOWARD BEACH, NY 11414 | - | | | | | | | 74.99 |
| Account No. **x7462** | | | | | | | | |
| CLIPPER MILL P O BOX 77611 SAN FRANCISCO, CA 94107 | - | | | | | | | 62.46 |
| Account No. **x7464** | | | | | | | | |
| CLIPPERTON COMP. TAMARA TATE P.O.BOX 372612 SATELLITE BEACH, FL 32937 | - | | | | | | | 510.00 |
| Account No. **x7468** | | | | | | | | |
| CLOUD B HEATHER HAMDA 2807 OREGON COURT UNIT D TORRANCE, CA 90503 | - | | | | | | | 3,522.00 |

Sheet no. **103** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **4,448.45**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

3/23/09 4:38PM

In re  **FORTUNOFF HOLDINGS, LLC** ,  Case No. __09-10497 (RDD)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x6814** | | | | | | | | |
| CLOVER II CORPORATION P O BOX 798069 - DEPT 1 ST. LOUIS, MO 63179 | | - | | | | | | 46,042.82 |
| Account No. **x7545** | | | | | | | | |
| COACH WATCH CO 107 STATE STREET MOONACHIE, NJ 07074 | | - | | | | | | 0.00 |
| Account No. **x7601** | | | | | | | | |
| COAST DIAMOND 510 WEST 6TH STREET # 701 LOS ANGELES, CA 90014 | | - | | | | | | 63,288.04 |
| Account No. **x4886** | | | | | | | | |
| COASTER CO. OF AMERICA 12928 SANDOVIAL ST SANTA FE SPRINGS, CA 90670 | | - | | | | | | 8,606.36 |
| Account No. **x9822** | | | | | | | | |
| COBRA TRADING CORP DICK HECKER 295 FIFTH AVE. NEW YORK, NY 10016 | | - | | | | | | 37,655.80 |

Sheet no. __104__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

155,593.02

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

3/23/09 4:38PM

In re **FORTUNOFF HOLDINGS, LLC** , Case No. **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Ex3160** | | | | | | | | | |
| CODA RESOURCES, LTD BILL HILDERBRAND 960 ALABAMA AVE BROOKLYN, NY 11207 | | - | | | | | | | 26.86 |
| Account No. **Ex9142** | | | | | | | | | |
| COGNITIVE DATA, INC. 300 S.RODNEY PARHAM RD. STE 1  PMB 132 LITTLE ROCK, AR 72205 | | - | | | | | | | 12,710.32 |
| Account No. **x4709** | | | | | | | | | |
| COLIBRI GROUP STEVE ATLAS 100 NIANTIC AVENUE PROVIDENCE, RI 02907 | | - | | | | | | | 160,748.67 |
| Account No. **xxFxxxx4580** | | | | | | | | | |
| COLLURA, PAT 21 BOWERS RD CALDWELL, NJ 07006 | | - | | | | | | | 121.54 |
| Account No. **x8002** | | | | | | | | | |
| COLONIAL CANDLE OF CAPE COD P.O.BOX 98407 CHICAGO, IL 60693 | | - | | | | | | | 5,514.89 |

Sheet no. **105** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

179,122.28

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x8269** <br><br> **COLOR CRAFT** <br> **45 WEST 45TH ST** <br> **10TH FLOOR** <br> **NEW YORK, NY 10036** | | - | | | | | 50,893.19 |
| Account No. **x8508** <br><br> **COLUMBIAN HOME PRODUCTS** <br> **MARY LEE KULZER** <br> **550 NORTH RAND ROAD** <br> **LAKE ZURICH, IL 60047** | | - | | | | | 2,064.48 |
| Account No. **Ex3383** <br><br> **COMMERCIAL FLOORS, INC.** <br> **JOE REDUTO** <br> **40 OSER AVENUE** <br> **SUITE 9** <br> **HAUPPAUGE, NY 11788** | | - | | | | | 1,021.08 |
| Account No. <br><br> **Commonwealth** <br> **A Division Of Federal Ins. Co.** <br> **2198 Collections Center Drive** <br> **Chicago, IL 60693** | | - | | X | X | | Unknown |
| Account No. **x8745** <br><br> **COMMONWEALTH HOME FASHIONS** <br> **STAN SALMIRS** <br> **P.O. BOX 10032** <br> **ALBANY, NY 12201** | | - | | | | | 37,584.91 |

Sheet no. __106__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          91,563.66

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                  ,    Case No.    **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2209** <br><br> **COMMONWEALTH TRUCKING INC** <br> **100 CENTRAL AVE.** <br> **BLDG 21** <br> **S KEARNY, NJ 07032** | - | | | | | | **82,120.15** |
| Account No. **Ex0028** <br><br> **COMMUNITY NEWSPAPER GROUP** <br> **DANBURY ADVERTISING** <br> **P.O. BOX 33775** <br> **HARTFORD, CT 06150** | - | | | | | | **1,911.65** |
| Account No. **Ex9191** <br><br> **COMPUTER NETWORK SOLUTIONS** <br> **11 COMMERCIAL ST.** <br> **PLAINVIEW, NY 11803** | - | | | | | | **687.00** |
| Account No. **2042** <br><br> **CON-WAY TRANSPORTATION** <br> **PO BOX  5160** <br> **PORTLAND, OR 97208** | - | | | | | | **3,961.06** |
| Account No. **08C31101854** <br><br> **CONCETTA ALVAREZ** <br> **612 BRIELLE AVE** <br> **UNION LN** <br> **BRIELLE, NJ 08730** | - | | | | | | **524.98** |

Sheet no. __**107**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **89,204.84**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

3/23/09 4:38PM

In re     **FORTUNOFF HOLDINGS, LLC** , Case No. **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex3429** | | | | | | | |
| **CONCORD DELIVERY SERVICE, INC.** **TOM** **140 MILLER PLACE** **HICKSVILLE, NY 11801** | | - | | | | | 2,322.10 |
| Account No. **Ex3422** | | | | | | | |
| **CONDE NAST PUBLICATIONS INC.** **P.O. BOX 5350** **NEW YORK, NY 10087** | | - | | | | | 20,442.70 |
| Account No. **Ex3307** | | | | | | | |
| **CONFIRES FIRE PROTECTION** **BILL SHINE** **SERVICE, LLC** **P.O. BOX 764** **SOUTH PLAINFIELD, NJ 07080** | | - | | | | | 691.06 |
| Account No. **x8608** | | | | | | | |
| **CONIMAR CORP** **P O BOX 1509** **OCALA, FL 34478** | | - | | | | | 3,897.00 |
| Account No. **Ex9024** | | | | | | | |
| **CONNECTICUT L&P** **NORTHEAST UTILITIES** **PO BOX 2957** **HARTFORD, CT 06104** | | - | | | | | 1,805.23 |

Sheet no. **108** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         29,158.09

In re  **FORTUNOFF HOLDINGS, LLC**                                            , Case No.  **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Ex9015** | | | | | | | | |
| CONNECTICUT L&P NORTHEAST UTILITIES HARTFORD, CT 06104 | - | | | | | | | 3,625.49 |
| Account No. **50H31003197** | | | | | | | | |
| CONNIE CAMPISI 5 WHETMORE DRIVE SYOSSET, NY 11791 | - | | | | | | | 5,561.97 |
| Account No. **x4763** | | | | | | | | |
| CONNOISSEURS DAVID PATNOD 17 PRESIDENTIAL WAY WOBURN, MA 08101 | - | | | | | | | 959.40 |
| Account No. **x9161** | | | | | | | | |
| CONTAINER MARKETING GARY REID 110 MATHEWS DRIVE PO BOX L AMERICUS, GA 31709 | - | | | | | | | 67,294.15 |
| Account No. **Ix0183** | | | | | | | | |
| CONTINENTAL JEWELLERY (MFG) LTD. VINCCI HSU/POLLY SIN (ACCOUNT MGR) UNIT M, 1/F, KAISER ESTATE, PHASE 3 11 HOK YUEN STREET | - | | | | | | | 10,549.00 |

Sheet no. **109** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

87,990.01

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **x9172**<br><br>CONTINENTAL JEWELRY(USA) INC.<br>115 WEST 30TH STREET<br>SUITE 300<br>NEW YORK, NY 10001 | - | | | | | | | | 654.55 |
| Account No. **Ex9208**<br><br>CONVERGED TECHNOLOGY GROUP<br>1377 MOTOR PARKWAY<br>SUITE 402<br>ISLANDIA, NY 11749 | - | | | | | | | | 12,998.81 |
| Account No. **x9739**<br><br>COOP SPORT INTL DESIGNS<br>TED SCOTT<br>C/O CELTIC CAPTIAL CORP<br>2951 28TH ST  SUITE 2030<br>SANTA MONICA, CA 90405 | - | | | | | | | | 1,190.00 |
| Account No. **x9514**<br><br>CORD CRAFTS LLC<br>BOB GIARRUSSO<br>3357 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | - | | | | | | | | 1,080.00 |
| Account No. **x9745**<br><br>CORDOVA<br>42-08 COLLEGE POINT BLVD<br>P O BOX 521831<br>FLUSHING, NY 11352 | - | | | | | | | | 26,971.00 |

Sheet no. **110** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 42,894.36

B6F (Official Form 6F) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x9499** | | | | | | | | |
| CORNERS LIQUIDATORS MOHROE TIMMONS 179 LINCOLN AVE. - L6 ORANGE, NJ 07050 | - | | | | | | | 0.00 |
| Account No. **Ex9026** | | | | | | | | |
| CORRECT TEMP INC. 1300 LOWER ROAD LINDEN, NJ 07036 | - | | | | | | | 5,746.74 |
| Account No. **9920** | | | | | | | | |
| COSCO SHIPPING LINES JIM DEFILIPPIS 100 LIGHTING WAY SUITE 301 SECAUCUS, NJ 07094 | - | | | | | | | 0.00 |
| Account No. **x0013** | | | | | | | | |
| COSERV P O BOX 100879 ATLANTA, GA 30384 | - | | | | | | | 522.88 |
| Account No. **04H31426370** | | | | | | | | |
| COULLA POLITIS 13-56 145TH PLACE 14 AVE WHITESTONE, NY 11357 | - | | | | | | | 500.97 |

Sheet no.  **111**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     6,770.59

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                Case No.   **09-10497 (RDD)**
                                                    ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex3462** <br><br> **COUNTRY PARK SANDWICH SHOPPE** <br> **CHRIS MCILWAINE** <br> **1610 OLD COUNTRY ROAD** <br> **WESTBURY, NY 11590** | - | | | | | | **114.06** |
| Account No. <br><br> **County Of Westchester Public Utility** <br> **Sears Tower, Suite 4700** <br> **233 South Wacker Dr.** <br> **Chicago, IL 60606** | - | | | X | X | | **Unknown** |
| Account No. <br><br> **County Waste** <br> **P.O. Box 796** <br> **South Plainfield, NJ 07080** | - | | | X | X | | **Unknown** |
| Account No. **x0554** <br><br> **COURISTAN INC.** <br> **STEVE CODELLA** <br> **TWO EXECUTIVE DRIVE** <br> **FORT LEE, NJ 07024** | - | | | | | | **5,470.73** |
| Account No. **Ex9151** <br><br> **CPR DAVE** <br> **P.O. BOX 466** <br> **CROTON FALLS, NY 10519** | - | | | | | | **300.00** |

Sheet no. **112** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,884.79**

B6F (Official Form 6F) (12/07) - Cont.

In re    **FORTUNOFF HOLDINGS, LLC** , Case No. __09-10497 (RDD)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x0615** | | | | | | | | | |
| CRAFTMASTER SCOT PINKIS CRAFTMASTER RD P O BOX 759 TAYLORSVILLE, NC 28681 | - | | | | | | | | 0.00 |
| Account No. **D00777826** | | | | | | | | | |
| CRAIG PUFFENBERGER 221 SARLES STREET MOUNT KISCO, NY 10549 | - | | | | | | | | 4,370.00 |
| Account No. **x0422** | | | | | | | | | |
| CREATIVE BATH PRODUCTS, INC. SAL ALAIMO 250 CREATIVE DRIVE CENTRAL ISLIP, NY 11722 | - | | | | | | | | 5,732.26 |
| Account No. **x0642** | | | | | | | | | |
| CREATIVE CO-OP INC. MSC 410649 PO BOX 415000 NASHVILLE, TN 37241 | - | | | | | | | | 2,302.76 |
| Account No. **x0644** | | | | | | | | | |
| CREATIVE DISPLAYS HEATHER PERRY 349 ESSEX RF TINTON FALLS, NJ 07753 | - | | | | | | | | 34,445.00 |

Sheet no. __113__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  46,850.02

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex9227** <br><br> **CREATIVE FORCES, INC.** <br> **911 SOUTH PRIMROSE AVE.** <br> **SUITE F** <br> **MONROVIA, CA 91016** | - | | | | | | 27,520.00 |
| Account No. **x0629** <br><br> **CREATIVE GIFTS INTERNATIONAL** <br> **MARTHA CHRISTIANSON** <br> **P.O.BOX 225** <br> **CANTON, MA 02021** | - | | | | | | 17,575.00 |
| Account No. **x0649** <br><br> **CREATIVE HOME FURNISHINGS INC.** <br> **250 CREATIVE DRIVE** <br> **CENTRAL ISLIP, NY 11722** | - | | | | | | 720.00 |
| Account No. **x4684** <br><br> **CREATIVE SPECIALTIES** <br> **MICHAEL F MCAVEY** <br> **12930 BRADLEY AVENUE** <br> **P.O. BOX 9210** <br> **SYLMAR, CA 91342** | - | | | | | | 10,345.95 |
| Account No. **08H31168533** <br><br> **CRISTIAN LUPP** <br> **330 WALNUT AVE** <br> **LINCOLN AVE** <br> **CRANFORD, NJ 07016** | - | | | | | | 2,373.93 |

Sheet no. __**114**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

58,534.88

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 08H31440994 | | | | | | | | |
| CRISTINA DY 12080 JEWEL FISH LANE ORLANDO, FL 32827 | - | | | | | | | 635.97 |
| Account No. x1011 | | | | | | | | |
| CROSCILL CURTAIN CO., INC. DAN FRANGIS 2102 FAY ST DURHAM, NC 27704 | - | | | | | | | 476,244.65 |
| Account No. Ex9116 | | | | | | | | |
| CROSSMEDIA 22 WEST 23RD STREET 5TH FLOOR NEW YORK, NY 10010 | - | | | | | | | 60,000.00 |
| Account No. Ix0189 | | | | | | | | |
| CROWN FAITH JEWELRY MFG. LIMITED JOSEPH H. CHOW/CYNTHIA LAW UNIT 6A EADER CENTRE, 39-41 HANKOW ROAD TSIMSHATSUI, KOWLOON HONG KONG | - | | | | | | | 0.00 |
| Account No. x1055 | | | | | | | | |
| CROWN FINDINGS COMPANY INC 23 WEST 47TH STREET BOOTH #47-54 NEW YORK, NY 10036 | - | | | | | | | 191.10 |

Sheet no.   **115**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

537,071.72

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex3580**<br><br>**CROWN LIFT TRUCKS**<br>**EMILY PITSENBARGER**<br>**PO BOX 641173**<br>**CINCINNATI, OH 45264** | - | | | | | | 3,247.14 |
| Account No. **x0953**<br><br>**CRYSTAL CLEAR**<br>**JEFF TELLER**<br>**7 WEST 34TH ST**<br>**SUITE 917**<br>**NEW YORK, NY 10010** | - | | | | | | 6,916.40 |
| Account No. **x0954**<br><br>**CRYSTAL TEMPTATIONS**<br>**HERSHI GREEN**<br>**27 SKILLMAN ST**<br>**BROOKLYN, NY 11205** | - | | | | | | 2,496.00 |
| Account No. **Ex9075**<br><br>**CSC CORPORATE DOMAINS, INC.**<br>**PO BOX 822422**<br>**PHILADELPHIA, PA 19182** | - | | | | | | 80.00 |
| Account No. **x1542**<br><br>**CUISINART/CONAIR CORP.**<br>**CAROL BROWN**<br>**P.O.BOX 932059**<br>**ATLANTA, GA 31193** | - | | | | | | 178,476.75 |

Sheet no.  **116**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

191,216.29

In re   **FORTUNOFF HOLDINGS, LLC**                                   ,        Case No.   **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cummins - Allison Corp. 100 Central Ave Bldg.-21 South Kearny, Nj  07032 | - | | | | X | X | | Unknown |
| Account No. | | | | | | | | |
| Cummins Metropower Inc. | - | | | | X | X | | Unknown |
| Account No. 07H31467086 | | | | | | | | |
| CYNTHIA DESTEFANO 16 FRANSAL CT WASHINGTON NORTHPORT, NY 11768 | - | | | | | | | 912.49 |
| Account No. 50H31461682 | | | | | | | | |
| D LASKE 146 DARROW LANE SHARON GREENLAWN, NY 11740 | - | | | | | | | 203.58 |
| Account No. 04H31467499 | | | | | | | | |
| D MASTRONARDI 354 PARKWAY DR ROSE WESTBURY, NY 11590 | - | | | | | | | 499.97 |

Sheet no. __117_ of __557_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,616.04**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **FORTUNOFF HOLDINGS, LLC** , Case No. **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31435034** <br><br> **D RIOS 27 LIBERTY ST. HUNTINGTON STATION, NY 11746** | | - | | | | | 127.53 |
| Account No. **xxHxxxx6322** <br><br> **D'AMORE, VIVIAN 23 WILLIAMS DR MASSAPEQUA PARK, NY 11762** | | - | | | | | 1,944.05 |
| Account No. **2934** <br><br> **D'ANNUNZIO SHOWCASE DEALERS CIT GROUP COM. SERVICES PO BOX 1036 CHARLOTTE, NC 28201** | | - | | | | | 218,453.00 |
| Account No. **xxPxxxx3561** <br><br> **D'ARPA, GRACE 16434 89TH STREET HOWARD BEACH, NY 11414** | | - | | | | | 179.27 |
| Account No. <br><br> **D.G.S. Incorporated P.O. Box 548 Harrison, NY 10528** | | - | | X | X | | Unknown |

Sheet no. **118** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

220,703.85

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **D.R.S.** <br> **P.O. Box 339** <br> **Mt. Prospect, IL 60056** | - | | | X | X | | **Unknown** |
| Account No. **Ex1602** <br><br> **D.R.S.** <br> **P.O. BOX 3224** <br> **FARMINGDALE, NY 11735** | - | | | | | | **91.25** |
| Account No. **08H31161682** <br><br> **DAISY BEHMAN** <br> **310 S EUCLID AVENUE** <br> **NORTH AVENUE** <br> **WESTFIELD, NJ 07090** | - | | | | | | **2,149.20** |
| Account No. **06H31425244** <br><br> **DAISY PUJALS** <br> **21 SKYLINE DR** <br> **LAKESIDE AVE** <br> **ANDOVER, NJ 07821** | - | | | | | | **1,249.25** |
| Account No. **xxHxxxx1820** <br><br> **DALEY, HENRY** <br> **2240 EAST 57TH PLACE** <br> **BROOKLYN, NY 11234** | - | | | | | | **946.96** |

Sheet no. _**119**_ of _**557**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **4,436.66**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC** ,  Case No. **09-10497 (RDD)**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ix0198** | | | | | | | |
| DALUMI 589 5TH AVE SUITE 1503 NEW YORK, NY 10017 | - | | | | | | 1,124.20 |
| Account No. **x2186** | | | | | | | |
| DALYN RUG COMPANY MICKEY MORAN P.O. BOX 1031 DALTON, GA 30722 | - | | | | | | 2,259.00 |
| Account No. **W02071980** | | | | | | | |
| DAMIEN FIORENZO 351 29 ST LINDENHURST, NY 11757 | - | | | | | | 575.00 |
| Account No. **08H31423751** | | | | | | | |
| DAN FENTON 1 KALE DRIVE NEWMANS AND KALE BRIDGEWATER, NJ 08807 | - | | | | | | 1,008.31 |
| Account No. **19C30615057** | | | | | | | |
| DAN GUPTA 7 CONTE LANE OSSINING, NY 10562 | - | | | | | | 3,820.11 |

Sheet no. **120** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,786.62

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                             ,      Case No.    **09-10497 (RDD)**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **06H31439270** | | | | | | | | | |
| **DAN MACAGNEY 33 COLFAX DRIVE WEST PARKWAY PEQUANNOCK, NJ 07440** | - | | | | | | | | 1,444.10 |
| Account No. **04H31437418** | | | | | | | | | |
| **DANIEL NIGRO 166-32 24TH AVE FRANCIS LEWIS BLVD WHITESTONE, NY 11357** | - | | | | | | | | 175.83 |
| Account No. **W01982875** | | | | | | | | | |
| **DANIEL/LISA PULLARO 61 JEFFERSON RD RED HOOK, NY 12571** | - | | | | | | | | 5,874.00 |
| Account No. **08H31294622** | | | | | | | | | |
| **DANIELLE LAMOTTA 8 ANNADALE RD STATEN ISLAND, NY 10312** | - | | | | | | | | 3,195.03 |
| Account No. **47H31419955** | | | | | | | | | |
| **DANIELLE RYAN 4 HIGHFIELD CIRCLE GUNTHER MENDHAM, NJ 07945** | - | | | | | | | | 437.61 |

Sheet no. __**121**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **11,126.57**

In re    **FORTUNOFF HOLDINGS, LLC**                                          ,     Case No.   **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31201876** | | | | | | | |
| **DANILLE PERERO** **3161 SKILLMAN AVE** **OCEANSIDE, NY 11572** | - | | | | | | 384.96 |
| Account No. **19C31087210** | | | | | | | |
| **DANNY DESIMONE** **30 COUNTRY CLUB ROAD** **DELL PLACE** **EASTCHESTER, NY 10709** | - | | | | | | 742.40 |
| Account No. **04C31215055** | | | | | | | |
| **DANNY THE MOVING** **108-20 180TH ST** **LIBERTY AVE & 180TH ST** **JAMAICA, NY 11433** | - | | | | | | 1,882.69 |
| Account No. **08H31268354** | | | | | | | |
| **DARLENE FOTI** **4106 DAIRY COURT** **FREEHOLD, NJ 07728** | - | | | | | | 1,344.97 |
| Account No. **xxCxxxx9585** | | | | | | | |
| **DASILVA, DONNA** **30 ST PETER DR** **S. AMBOY, NJ 08879** | - | | | | | | 1,095.28 |

Sheet no. **122** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,450.30

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Ex4087** | | | | | | | | | |
| **DATA PATH LOU POLINA 20B COMMERCE DRIVE HAUPPAUGE, NY 11788** | - | | | | | | | | 21,215.49 |
| Account No. **Ex9051** | | | | | | | | | |
| **DAVE SANDERS & CO., INC. 19-40 45TH STREET ASTORIA, NY 11105** | - | | | | | | | | 483.49 |
| Account No. **04C30977930** | | | | | | | | | |
| **DAVID ESTES 673 PARK LANE CEDARHURST, NY 11516** | - | | | | | | | | 1,924.99 |
| Account No. **04H30942310** | | | | | | | | | |
| **DAVID F PODESTA 1660 COLEMAN ST AVE P AND QUENTIN RD BROOKLYN, NY 11234** | - | | | | | | | | 774.97 |
| Account No. **x7305** | | | | | | | | | |
| **DAVID FISKUS & SONS, LLC 20 WEST 47TH STREET NEW YORK, NY 10036** | - | | | | | | | | 76,264.30 |

Sheet no. __123__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**100,663.24**

In re   **FORTUNOFF HOLDINGS, LLC**          ,      Case No.   **09-10497 (RDD)**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **04H31196031** | | | | | | | | | |
| **DAVID GAVLIN** **69-25 260TH PLACE** **GLEN OAKS, NY 11004** | | - | | | | | | | |
| | | | | | | | | | **3,678.28** |
| Account No. **07H31440662** | | | | | | | | | |
| **DAVID HUSSEY** **63 RIVER HEIGHTS DR** **NEIL DR** **SMITHTOWN, NY 11787** | | - | | | | | | | |
| | | | | | | | | | **112.34** |
| Account No. **04H30933168** | | | | | | | | | |
| **DAVID KRALSTEIN** **3 RITA LANE** **MANETTO HILL RD** **PLAINVIEW, NY 11803** | | - | | | | | | | |
| | | | | | | | | | **724.86** |
| Account No. **50H31002166** | | | | | | | | | |
| **DAVID LEVY** **127 LINCOLN ROAD EAST** **GROHMANS AVE** **PLAINVIEW, NY 11803** | | - | | | | | | | |
| | | | | | | | | | **387.14** |
| Account No. | | | | | | | | | |
| **Davis Vision** **P.O. Box 7247-7217** **Philadelphia, PA 19170** | | - | | | | X | X | | |
| | | | | | | | | | **Unknown** |

Sheet no. **124** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal (Total of this page) | **4,902.62** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                ,        Case No.    **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **12H31426346** | | | | | | | |
| DAWN PIZZOLO 200 OTTOWA LANE FRANKLIN LAKES, NJ 07417 | - | | | | | | 425.00 |
| Account No. **x2636** | | | | | | | |
| DAY DREAM HEIRLOOMS JENNY 1600 PARK AVE. ORANGE PARK, FL 32073 | - | | | | | | 601.47 |
| Account No. **2227** | | | | | | | |
| DAYBREAK EXPRESS 500 AVENUE P NEWARK, NJ 07105 | - | | | | | | 91,967.50 |
| Account No. | | | | | | | |
| DCC Services (Smart Dog) P.O Box 348 New Milford, NJ 07646 | - | | | X | X | | Unknown |
| Account No. **Ex5029** | | | | | | | |
| DDR SOUTHEAST BRICK, LLC DEPT. 110800 30138 20439 4687 PAYSPHERE CIRCLE CHICAGO, IL 60674 | - | | | | | | 2,664.72 |

Sheet no. __125__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **95,658.69**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                 ,   Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2169** | | - | | | | | | | |
| DE CORO USA,LTD. LUCA RICCI-OWNER 1403 EASTCHESTER DRIVE SUITE 104 HIGH POINT, NC 27265 | | | | | | | | | 70.00 |
| Account No. **xxHxxxx7747** | | - | | | | | | | |
| DE ROBERTIS, FRANCESCA 87 EAST JOSEPH ST MOONACHIE, NJ 07074 | | | | | | | | | 544.21 |
| Account No. **xxMxxxx8325** | | - | | | | | | | |
| DE VITO, DAVID 844 BELLIS PARKWAY ORADELL, NJ 07649 | | | | | | | | | 734.97 |
| Account No. **x2702** | | - | | | | | | | |
| DE-ANI, INC P O BOX 5001 MONROVIA, CA 91017 | | | | | | | | | 55,454.62 |
| Account No. **06H31450344** | | - | | | | | | | |
| DEBBIE BATTAGLIA 32 SPLIT ROCK RD RESERVOIR DR NORTH HALEDON, NJ 07508 | | | | | | | | | 207.18 |

Sheet no. __126__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **57,010.98**

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.   **09-10497 (RDD)**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **08H30941301**<br><br>**DEBBIE C STLOFF**<br>**1 OLD SCOTS ROAD**<br>**WYNCREST RD**<br>**MARLBORO, NJ 07746** | - | | | | | | 1,094.94 |
| Account No. **06C31453986**<br><br>**DEBBIE CIRIGNANO**<br>**14-01 PROSPECT AVE**<br>**FAIR LAWN, NJ 07410** | - | | | | | | 3,237.73 |
| Account No. **04C30955082**<br><br>**DEBBIE COSGROVE**<br>**42 WOODHAIL STREET**<br>**LONG BEACH, NY 11561** | - | | | | | | 6,887.70 |
| Account No. **04H31011848**<br><br>**DEBORAH MALLEN**<br>**47 HAMLET DRIVE**<br>**HAUPPAUGE, NY 11788** | - | | | | | | 4,168.17 |
| Account No. **52H30951115**<br><br>**DEBORAH MCDOWELL**<br>**284 FOUR SEASONS DRIVE**<br>**DRUMS, PA 18222** | - | | | | | | 574.93 |

Sheet no. __**127**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,963.47

3/23/09 4:38PM

In re __FORTUNOFF HOLDINGS, LLC_____,   Case No. __09-10497 (RDD)_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex1041** <br><br> **DEBRA L. KAPLAN** <br> **299 EAST 11TH STREET** <br> **#1FE** <br> **NEW YORK, NY 10003** | - | | | | | | 2,870.00 |
| Account No. <br><br> **Decarlo Landscape Design** <br> **135 South Lasalle** <br> **Dept 4076** <br> **Chicago, IL 60674** | - | | | X | X | | Unknown |
| Account No. <br><br> **Dell Financial Services, Payment Process** <br> **159 Express Street** <br> **Plainview, NY 11803** | - | | | X | X | | Unknown |
| Account No. <br><br> **Dell Financial Services, Payment Process** <br> **P.O. Box 3224** <br> **Farmingdale, NY 11735** | - | | | X | X | | Unknown |
| Account No. **xxHxxxx8747** <br><br> **DELLICARPIN, CHRISTOPHER** <br> **38 EDGEMERE RD** <br> **GARDEN CITY, NY 11530** | - | | | | | | 996.50 |

Sheet no. __128__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,866.50

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                      ,          Case No.    **09-10497 (RDD)**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x3058** | | | | | | | | |
| **DELONGHI-AMERICAN INC.** **MIKE JACOBS** **PARK 80 WEST** **PLAZA 1** **SADDLE BROOK, NJ 07663** | - | | | | | | | 23,307.71 |
| Account No. **x3231** | | | | | | | | |
| **DELSEY LUGGAGE,INC.** **JEFF THAW** **6735 BUSINESS PARKWAY** **SUITE A** **ELKRIDGE, MD 21075** | - | | | | | | | 90,342.29 |
| Account No. **x3239** | | | | | | | | |
| **DELTON PRODUCTS** **5461 PEACHTREE IND BLVD** **NORCROSS, GA 30092** | - | | | | | | | 936.00 |
| Account No. **x3375** | | | | | | | | |
| **DENBY TABLEWARE INC** **JOHN SLAYMAN** **DEPTARTMENT 5226** **P.O.BOX 30000** **HARTFORD, CT 06150** | - | | | | | | | 0.00 |
| Account No. **06H31457234** | | | | | | | | |
| **DENISE CARAMICO** **305 SAW MILL LANE** **WYCKOFF, NJ 07481** | - | | | | | | | 5,578.44 |

Sheet no. __**129**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**120,164.44**

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31049236** | | | | | | | |
| DENISE CHIARELLI 29 LENT DR HAYPATH RD PLAINVIEW, NY 11803 | - | | | | | | 214.99 |
| Account No. **50H31460792** | | | | | | | |
| DENISE DIMEGLIO 3 MIRANDA DRIVE WHISKEY RD RIDGE, NY 11961 | - | | | | | | 1,257.21 |
| Account No. **04C31089416** | | | | | | | |
| DENNIS CRILLY 24 SUMMIT CIRCLE SOMERS, NY 10589 | - | | | | | | 106.35 |
| Account No. **x3370** | | | | | | | |
| DENNIS DANIELS COMPANY INC 165 EAST TENTH STREET GILROY, CA 95020 | - | | | | | | 2,700.42 |
| Account No. **12H30909250** | | | | | | | |
| DENNIS MADDALONE 42 SOUTHERN LANE CARROL WARWICK, NY 10990 | - | | | | | | 521.17 |

Sheet no. __**130**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **4,800.14**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

3/23/09 4:38PM

In re **FORTUNOFF HOLDINGS, LLC** ,                   Case No. __09-10497 (RDD)__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H30973958** | | | | | | | |
| DENNIS MITCHELL 114 DEAN STREET BROOKLYN, NY 11201 | - | | | | | | 1,774.99 |
| Account No. **x3359** | | | | | | | |
| DEPARTMENT 56 INC. 1 VILLAGE PL CITY W. PKWY @ SHADY OAK RD EDEN PRAIRIE, MN 55344 | - | | | | | | 32,203.46 |
| Account No. **xxFxxxx6286** | | | | | | | |
| DESAI, VIMLA 4 HANSEN DR EDISON, NJ 08820 | - | | | | | | 4,650.16 |
| Account No. **Ex0112** | | | | | | | |
| DESCO PROFESSIONAL BUILDERS 290 SOMERS RD ELLINGTON, CT 06029 | - | | | | | | 55,375.11 |
| Account No. **x3999** | | | | | | | |
| DESIGN INSTITUTE AMERICA MARTIN SMITH 1416 PROGRESS AVE HIGH POINT, NC 27260 | - | | | | | | 3,530.00 |

Sheet no. __131__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          97,533.72

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                   Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                              ,        Case No.   **09-10497 (RDD)**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxHxxxx9882** | | | | | | | |
| DEVEREAUX, RONALD 9 GILCHREST RD GREAT NECK, NY 11021 | - | | | | | | 2,974.44 |
| Account No. **xxHxxxx1121** | | | | | | | |
| DEVLIN, JAMES 415 VANDERBILT ST BROOKLYN, NY 11218 | - | | | | | | 1,010.30 |
| Account No. **x3997** | | | | | | | |
| DEXAS INT L LTD P O BOX 671153 DALLAS, TX 75267 | - | | | | | | 2,254.68 |
| Account No. **x3847** | | | | | | | |
| DIAMOUR INC 36 WEST 44TH STREET SUITE 1303 NEW YORK, NY 10036 | - | | | | | | 18,511.25 |
| Account No. **19C31161334** | | | | | | | |
| DIANA MALDONADO 106 ALBEMARLE RD HARTSDALE AV WHITE PLAINS, NY 10605 | - | | | | | | 250.95 |

Sheet no. __132__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **25,001.62**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

3/23/09 4:38PM

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **04H31170138** | | | | | | | | | |
| DIANE FLYNN 16 WILBUR AVE SOHMER ST MANORVILLE, NY 11949 | | - | | | | | | | 2,374.98 |
| Account No. **04H30929224** | | | | | | | | | |
| DIANE MCGARTY 2947 KINLOCH RD WANTAGH, NY 11793 | | - | | | | | | | 224.98 |
| Account No. **41H31430037** | | | | | | | | | |
| DIANE RAFTERY 7 PINK STAR COURT WOODWARD ROAD MANALAPAN, NJ 07726 | | - | | | | | | | 1,074.92 |
| Account No. **08H30890419** | | | | | | | | | |
| DIANE RIVELA 14 COLITA COURT STATEN ISLAND, NY 10307 | | - | | | | | | | 624.97 |
| Account No. **04C31243643** | | | | | | | | | |
| DIANE SCHNEIDER 27 MILBURN ST ROCKVILLE CENTRE, NY 11570 | | - | | | | | | | 589.19 |

Sheet no. __**133**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        4,889.04

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **12H30907944** | | - | | | | | | |
| DIANE SCRIVERI 20 HARROP AVENUE MARKET ST SADDLE BROOK, NJ 07663 | | | | | | | | 536.19 |
| Account No. **06H31230616** | | - | | | | | | |
| DIANE SPINO 801 NEWCOMB ROAD RIDGEWOOD, NJ 07450 | | | | | | | | 785.48 |
| Account No. | | - | | | X | X | | |
| Dijon Associates 1100 Poydras Street Suite 1350 New Orleans, LA 70163 | | | | | | | | Unknown |
| Account No. **Ex0001** | | - | | | | | | |
| DIJON ASSOCIATES C/O THE GEORGIAN PRESS 175 VARICK STREET NEW YORK, NY 10014 | | | | | | | | 20,865.64 |
| Account No. **x3862** | | - | | | | | | |
| DIMPLEX NORTH AMERICA LTD. 1367 INDUSTRIAL ROAD ONTARIO CANADA N1R7G8 CAMBRIDGE | | | | | | | | 0.00 |

Sheet no. __**134**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    22,187.31

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                     ,        Case No.   **09-10497 (RDD)**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxHxxxx4416** | | - | | | | | | |
| DINARDI, EMILIA 15 SUMNER AVE YONKERS, NY 10704 | | | | | | | | 1,670.00 |
| Account No. **08H31173970** | | - | | | | | | |
| DIPAK CHOKSI 23 HANSEN DR EDISON, NJ 08820 | | | | | | | | 285.24 |
| Account No. | | - | | | X | X | | |
| DirecTV Payment Processing Ctr. 4284 Collection Ctr. Dr. Chicago, IL 60693 | | | | | | | | Unknown |
| Account No. **Ex4201** | | - | | | | | | |
| DIRECTV PO BOX 60036 LOS ANGELES, CA 90060 | | | | | | | | 104.98 |
| Account No. | | - | | | X | X | | |
| Discover Card Services Payment Processing Ctr. 4284 Collection Ctr. Dr. Chicago, IL 60693 | | | | | | | | Unknown |

Sheet no. __**135**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,060.22

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.    **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x4380** | | | | | | | |
| DISONS GEMS, INC SONAL 415 MADISON AVE SUITE 800 NEW YORK, NY 10017 | - | | | | | | 624,531.30 |
| Account No. **Ex4286** | | | | | | | |
| DIVERSIFIED DISPLAY PRODUCTS DAVE ROSEN 777 RAMSEY AVENUE PO BOX 913 HILLSIDE, NJ 07205 | - | | | | | | 7,320.00 |
| Account No. **x4370** | | | | | | | |
| DIVERSITECH CORP. COLMAN HIRSCHMANN 2530 LANTRAC CT. DECATUR, GA 30035 | - | | | | | | 1,489.80 |
| Account No. **19H31449561** | | | | | | | |
| DJON RUDOVIC 1390 SUNNY RIDGE RD STONEY ST MOHEGAN LAKE, NY 10547 | - | | | | | | 957.14 |
| Account No. | | | | | | | |
| DMX Music 217956 175 Varick St. New York, NY 10014 | - | | | X | X | | Unknown |

Sheet no. __136__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **634,298.24**

In re    **FORTUNOFF HOLDINGS, LLC**                                              ,    Case No.    **09-10497 (RDD)**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **04H30889724** | | | | | | | | | |
| **DOHN SCHILDKRAUT 19 GRACEWOOD DR SHELTER ROCK RD MANHASSET, NY 11030** | - | | | | | | | | 184.97 |
| Account No. **x4743** | | | | | | | | | |
| **DOLAN DESIGNS ERIC LIEBERMAN 1919 NW  19TH AVE. PORTLAND, OR 97209** | - | | | | | | | | 41,757.33 |
| Account No. **04H30927657** | | | | | | | | | |
| **DOMENICA CENTRONE 193 BAYSIDE DR RICHARD ST ATLANTIC BEACH, NY 11509** | - | | | | | | | | 1,684.94 |
| Account No. **04H30940438** | | | | | | | | | |
| **DOMENICA TUZZI 15 ARBOR LANE ROCKVILLE CENTER, NY 11570** | - | | | | | | | | 1,374.97 |
| Account No. **07H31448790** | | | | | | | | | |
| **DOMINICK CIOCIA 10 RIVERVIEW TERRACE SMITHTOWN, NY 11787** | - | | | | | | | | 10,101.23 |

Sheet no. __137__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**55,103.44**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H30959550** <br><br> **DOMINICK POSILLICO** <br> **12 RED CREEK CIRCLE** <br> **WOODVIEW WAY** <br> **HAMPTON BAYS, NY 11949** | - | | | | | | 849.78 |
| Account No. **50H30938229** <br><br> **DON AMMANN** <br> **210 CLAY PITTS RD** <br> **ELWOOD RD** <br> **EAST NORTHPORT, NY 11731** | - | | | | | | 284.97 |
| Account No. **06H31198014** <br><br> **DONALD SCHERER** <br> **21 OAK TERRACE** <br> **MEADOW AVE** <br> **SUFFERN, NY 10901** | - | | | | | | 354.68 |
| Account No. **04C31059124** <br><br> **DONALD STURTEVANT** <br> **2 BOBWHITE LANE** <br> **HICKSVILLE, NY 11801** | - | | | | | | 2,624.97 |
| Account No. <br><br> **Donato Marangi Inc** <br> **P.O. Box 830032** <br> **Baltimore, MD 21283** | - | | | X | X | | Unknown |

Sheet no. __**138**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           **4,114.40**

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **08H31422226** | | | | | | | |
| **DONNA ESPOSITO** **12 CROWN PL** **ARDEN AVENUE** **STATEN ISLAND, NY 10312** | - | | | | | | 1,121.36 |
| Account No. **04H31171700** | | | | | | | |
| **DONNA LEONARDO** **104 CROSS  ROAD** **OAKDALE, NY 11769** | - | | | | | | 5,993.01 |
| Account No. **06H31186779** | | | | | | | |
| **DONNA R MIKULKA** **4 CREST TERR** **MONTVILLE, NJ 07045** | - | | | | | | 374.99 |
| Account No. **41H31027659** | | | | | | | |
| **DONNA SARANTOS** **4 COLRIDGE DR** **DUTCH LANE** **MARLBORO, NJ 07746** | - | | | | | | 843.79 |
| Account No. **41H30967113** | | | | | | | |
| **DONNA TIRPACK** **1003 NEW BRUNSWICK AVE** **ATLANTIC AVE** **MANASQUAN, NJ 08736** | - | | | | | | 3,588.38 |

Sheet no. __**139**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **11,921.53**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.    **09-10497 (RDD)**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 08C30904293 | | | | | | | |
| DONNA VENTO 241 BAY 40 STH ST HARWAY AVE /BATH AVE BROKLYN, NY 11214 | | - | | | | | 1,124.11 |
| Account No. 19H31419985 | | | | | | | |
| DONNA&PETER CETANI 1812 COSTABLE COURT DOLTON DRIVE CORTLANDT MANOR, NY 10567 | | - | | | | | 200.19 |
| Account No. x4805 | | | | | | | |
| DORA THEODORA INC 1 EXECUTIVE DR STE 365 FORT LEE, NJ 07024 | | - | | | | | 5,785.30 |
| Account No. 04H31457864 | | | | | | | |
| DORIAN Y HSU 220-21 77TH AVE SPRINGFIELD BLVD OAKLAND GARDENS, NY 11364 | | - | | | | | 1,432.95 |
| Account No. lx0228 | | | | | | | |
| DOUBLE ARTS JEWELLERY MFR. LTD. FRANKIE CHOW/DANNY UNIT 7-8, 14TH FLOOR, PENINSULA SQUARE EAST WING, 18 SUNG ON STREET HUNG HOM, KOWLOON HONG KONG | | - | | | | | 42,945.00 |

Sheet no.    **140**   of   **557**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

51,487.55

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x4680** | | | | | | | |
| DOV SCHWARTZ, INC 550 FIFTH AVE SUITE 601 NEW YORK, NY 10036 | - | | | | | | 162,678.95 |
| Account No. **Ex3041** | | | | | | | |
| DOW JONES & CO 1 WORLD FINANCIAL CENTER 200 LIBERTY ST NEW YORK, NY 10281 | - | | | | | | 3,446.24 |
| Account No. **9995** | | | | | | | |
| DRAGON KEY EDDIE SHIH 11F-8, NO. 237, SEC. 2, FU-HSIN S. ROAD, TAIPEI, TAIWAN, | - | | | | | | 0.00 |
| Account No. **x4987** | | | | | | | |
| DREAM ABOUT ME P.O.BOX 56 GLEN ROCK, NJ 07452 | - | | | | | | 29.00 |
| Account No. **Ex0089** | | | | | | | |
| DREW  ROGERS INC 30 PLYMOUTH ST FAIRFIELD, NJ 07004 | - | | | | | | 1,955.25 |

Sheet no.  **141**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   168,109.44

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                              ,        Case No.    **09-10497 (RDD)**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5382** | | | | | | | |
| DRS, INC 56 WEST 47TH STREET NEW YORK, NY 10036 | - | | | | | | 1,622.95 |
| Account No. **Ex0003** | | | | | | | |
| DTECH INTEGRATION SERVICES,LLC 7140 DORR STREET TOLEDO, OH 43615 | - | | | | | | 5,400.00 |
| Account No. **xxHxxxx3014** | | | | | | | |
| DURAN, CARLOS 20 HUTCHESON PLACE LYNBROOK, NY 11563 | - | | | | | | 1,360.61 |
| Account No. **07H31103631** | | | | | | | |
| DUSTIN DESROCHES 1 UPTON CT. SHERWOOD SHOREHAM, NY 11786 | - | | | | | | 3,004.60 |
| Account No. **x5650** | | | | | | | |
| DYNASTY GOLD AND SILVER DYNASTY GOLD JEWELERS, I 42 W 38TH ST - RM 402 NEW YORK, NY 10018 | - | | | | | | 1,736.20 |

Sheet no. __142__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **13,124.36**

In re  **FORTUNOFF HOLDINGS, LLC**                                  ,     Case No.    **09-10497 (RDD)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5609** | | | | | | | |
| DYSON INC. JERRY LOSURDO P.O. BOX 2213 CAROL STREAM, IL 60132 | - | | | | | | 0.00 |
| Account No. **x4373** | | | | | | | |
| E & E CO.,LTD. DIANA ZAHARA 45875 NORTH PORT LOOP FREEMONT, CA 94538 | - | | | | | | 156,932.26 |
| Account No. **05H31448406** | | | | | | | |
| E PLATIS 214-TERRACE BLVD. NEW HYDE PARK, NY 11040 | - | | | | | | 18.94 |
| Account No. **x5700** | | | | | | | |
| E. GLUCK CORP 29-10 THOMSON AVE LONG ISLAND CITY, NY 11101 | - | | | | | | 9,716.50 |
| Account No. **2974** | | | | | | | |
| E. LEE MARTIN, INC 579 FIFTH AVE SUITE 488 NEW YORK, NY 10017 | - | | | | | | 483,106.00 |

Sheet no. __**143**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              649,773.70

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**        ,      Case No.   **09-10497 (RDD)**
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x8009** | | | | | | | |
| E.A.R. FRAMING CO,INC. NICK ELIAS 20 SKIDMORE ROAD SOUTH DEER PARK, NY 11729 | - | | | | | | 17,840.10 |
| Account No. **Ex5022** | | | | | | | |
| EAGLE BOX CO. INC. MICHAEL 1 ADAMS BLVD. FARMINGDALE, NY 11735 | - | | | | | | 27,870.81 |
| Account No. **Ex1000** | | | | | | | |
| EAST END SNOW & ICE MANAGEMENT PO BOX 1049 SOUTHAMPTON, NY 11969 | - | | | | | | 598.79 |
| Account No. **x5980** | | | | | | | |
| EASTER UNLIMITED/FUN-WORLD FRED TUFO 80 VOICE ROAD CARLE PLACE, NY 11514 | - | | | | | | 2,742.90 |
| Account No. **2025** | | | | | | | |
| EASTERN FREIGHT 1-71 NORTH AVE EAST ELIZABETH, NJ 07201 | - | | | | | | 820.75 |

Sheet no. __**144**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **49,873.35**

In re   **FORTUNOFF HOLDINGS, LLC**                              , Case No.   **09-10497 (RDD)**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x6132** | | | | | | | |
| EASTERN MARKETING CORP. CRAIG FRIEDMAN 24 EISENHOWER PARKWAY ROSELAND, NJ 07068 | - | | | | | | 91.00 |
| Account No. **x6189** | | | | | | | |
| EASY WAY PRODUCTS SCOTT SZYMKOWICZ P.O.BOX 710207 CINCINNATI, OH 45271 | - | | | | | | 65,477.36 |
| Account No. **x8196** | | | | | | | |
| EB BRANDS NORA MONKARSH 590 FRANKLIN AVE MT VERNON, NY 10550 | - | | | | | | 4,631.54 |
| Account No. **Ex1072** | | | | | | | |
| ECHEVERRIA DESIGN GROUP 353 ALCAZAR AVENUE CORAL GABLES, FL 33134 | - | | | | | | 9,313.08 |
| Account No. **xxHxxxx1661** | | | | | | | |
| ECKSTEIN, SUSAN B. 301 BEECH STR., APT. 6J HACKENSACK, NJ 07601 | - | | | | | | 205.82 |

Sheet no. __145__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            79,718.80

In re    **FORTUNOFF HOLDINGS, LLC**                                      ,    Case No.    **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex5047** <br><br> **ECONOMY BUSINESS FORMS & COMPUTER SUPPLIES, INC.** <br> **66 SUFFOLK ROAD** <br> **ISLAND PARK, NY 11558** | - | | | | | | 7,285.86 |
| Account No. **x5720** <br><br> **EDGECRAFT CORP.** <br> **STEVE SLOAN** <br> **825 SOUTHWOOD RD** <br> **AVONDALE, PA 19311** | - | | | | | | 5,503.29 |
| Account No. **2218** <br><br> **EDI EXPRESS** <br> **P.O. BOX 2149** <br> **GARDENA, CA 90247** | - | | | | | | 21,268.47 |
| Account No. **x6692** <br><br> **EDUSHAPE LTD** <br> **JEANNIE CLARY** <br> **28 BRANDYWINE DR** <br> **DEER PARK, NY 11729** | - | | | | | | 4,444.80 |
| Account No. **xxHxxxx5340** <br><br> **EDWARDS, PERRIN** <br> **252 LAGOON DRIVE WEST** <br> **LIDO BEACH, NY 11561** | - | | | | | | 94.98 |

Sheet no. __146__ of __557__ sheets attached to Schedule of    Subtotal
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)    38,597.40

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.   **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxCxxxx2003** <br><br> **EHLERMAN, DEBORAH** <br> **64 LAWRENCE RD** <br> **HEMPSTEAD, NY 11550** | - | | | | | | 1,522.52 |
| Account No. **06H31438046** <br><br> **EKATERINA MISHUK** <br> **2350 LINWOOD AVE.** <br> **APT#4E** <br> **FORT LEE, NJ 07024** | - | | | | | | 266.03 |
| Account No. **53H31106149** <br><br> **ELBA CORNIELLE** <br> **102 PRINCETON DRIVE** <br> **ORANGEBURG RD** <br> **TAPPAN, NY 10983** | - | | | | | | 2,464.54 |
| Account No. **x6867** <br><br> **ELBY GIFTS** <br> **LYNN MISHAN** <br> **879 BOUL INDUSTRIEL** <br> **BOIS DES FILION QC J6Z-4T3** | - | | | | | | 0.00 |
| Account No. **x8253** <br><br> **ELECTROLUX HOME CARE** <br> **KEN STERN** <br> **P O BOX 2644** <br> **CAROL STREAM, IL 60132** | - | | | | | | 39,589.91 |

Sheet no. **147** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

43,843.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __FORTUNOFF HOLDINGS, LLC__ ,          Case No. __09-10497 (RDD)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Ex5009** | | | | | | | | | |
| ELECTRONIC LABEL TECHNOLOGY ARKANSAS VALLEYSTATEBANK P.O. BOX 366 BROKEN ARROW, OK 74013 | - | | | | | | | | 1,078.20 |
| Account No. **04H30861006** | | | | | | | | | |
| ELENA BYRNE 331 FOREST LANE BROOKSITE DR SMITHTOWN, NY 11787 | - | | | | | | | | 34.98 |
| Account No. **12C30584177** | | | | | | | | | |
| ELENA ORLAUKOVA 7 WHITE PINE RD SLOATSBURG, NY 10974 | - | | | | | | | | 4,602.20 |
| Account No. **04P31281648** | | | | | | | | | |
| ELENI KAMBESELES 121 97TH STREET SHORE RD MARINE AVE BROOKLYN, NY 11209 | - | | | | | | | | 420.41 |
| Account No. **x7060** | | | | | | | | | |
| ELIKO PEARL CO 2 WEST 46TH STREET SUITE 907 NEW YORK, NY 10036 | - | | | | | | | | 13,859.02 |

Sheet no. __148__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          19,994.81

In re   **FORTUNOFF HOLDINGS, LLC**                                                              ,        Case No.   **09-10497 (RDD)**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **04C30843152** | | | | | | | | | |
| ELISA ANCONA 137 82ND STREET BROOKLYN, NY 11209 | | - | | | | | | | 1,674.97 |
| Account No. **x7115** | | | | | | | | | |
| ELITE ASSEMBLERS, INC 115-16 SUTTER AVENUE SOUTH OZONE PARK, NY 11420 | | - | | | | | | | 9,835.00 |
| Account No. **x7100** | | | | | | | | | |
| ELITE HOME PRODUCTS, INC. 245 FOURTH ST. BLDG #1 PASSAIC, NJ 07055 | | - | | | | | | | 129,011.00 |
| Account No. **Ex1022** | | | | | | | | | |
| ELITE ROOFING & MAINTENANCE,INC. P.O. BOX 726 WAYNE, NJ 07470 | | - | | | | | | | 907.90 |
| Account No. **08H31264220** | | | | | | | | | |
| ELIZABETH CANARIO 17 HAMILTON ST HARRISON AVE & 527 ENGLISHTOWN, NJ 07726 | | - | | | | | | | 1,306.60 |

Sheet no.  **149**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

142,735.47

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**             ,     Case No.   **09-10497 (RDD)**

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 12H30939952<br><br>**ELIZABETH COGOLLO**<br>**804 SUMMIT AVE**<br>**SPRING VALLEY**<br>**HACKENSACK, NJ 07601** | - | | | | | | | 134.98 |
| Account No. **Ex1003**<br><br>**ELIZABETH TOWN GAS**<br>**PO BOX 1208**<br>**NEWARK, NJ 07101** | - | | | | | | | 1.78 |
| Account No. **x6936**<br><br>**ELK LIGHTING ,INC.**<br>**PAUL LEVITT**<br>**12 WILLOW LANE**<br>**NESQUEHONING, PA 18240** | - | | | | | | | 10,629.90 |
| Account No. **x7084**<br><br>**ELLE**<br>**BRANDS 88, INC**<br>**P O BOX 678386**<br>**DALLAS, TX 75267** | - | | | | | | | 43,898.89 |
| Account No. 50H31460853<br><br>**ELLEN CONTARINO**<br>**478 PHILADELPHIA AVE**<br>**VIOLET**<br>**MASSAPEQUA PARK, NY 11762** | - | | | | | | | 2,131.58 |

Sheet no. __150__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                 Subtotal
                   (Total of this page)       **56,797.13**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC** _____ ,    Case No. __**09-10497 (RDD)**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **04H31386859** | | | | | | | | | | | | | |
| ELLEN ISRAEL 247 HAMLET DR JERICHO, NY 11753 | - | | | | | | | | | | | | 2,629.92 |
| Account No. **04H31419528** | | | | | | | | | | | | | |
| ELLEN KESSLER 2 LESLEY DR CEDAR SYOSSET, NY 11791 | - | | | | | | | | | | | | 90.88 |
| Account No. **08C31019676** | | | | | | | | | | | | | |
| ELLEN MURRAY 2006 TAGGERT DR BELLE MEAD, NJ 08502 | - | | | | | | | | | | | | 13,955.90 |
| Account No. **04H31447945** | | | | | | | | | | | | | |
| ELLEN WEBER 17 WINDWOOD CT JAGGER LN WESTAHMPTON, NY 11977 | - | | | | | | | | | | | | 1,403.84 |
| Account No. **x6284** | | | | | | | | | | | | | |
| ELLERY HOMESTYLES LLC CHIP SCALA 295 5TH AVE SUITE 1212 NEW YORK, NY 10016 | - | | | | | | | | | | | | 61,608.85 |

Sheet no. __**151**__ of __**557**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

79,689.39

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x7086** | | | | | | | | |
| ELLISON 1ST ASIA LLC P.O. BOX 850 TRAVELERS REST, SC 29690 | - | | | | | | | 23,060.00 |
| Account No. **Ex5109** | | | | | | | | |
| ELMONT PAINT & WALLPAPER, INC. TOM COINETTA 1604 DUTCH BROADWAY ELMONT, NY 11003 | - | | | | | | | 445.15 |
| Account No. **x6857** | | | | | | | | |
| ELOQUENCE CORP. 35 WEST 45TH STREET NEW YORK, NY 10036 | - | | | | | | | 198,260.23 |
| Account No. **x7206** | | | | | | | | |
| ELRENE HOME FASHIONS GALE EGAN 261 FIFTH AVE NEW YORK, NY 10016 | - | | | | | | | 7,686.94 |
| Account No. **19C31019548** | | | | | | | | |
| ELYSE ANGELICO 92 HIGHLAND LANE FIELDPOINT DRIVE IRVINGTON, NY 10533 | - | | | | | | | 742.40 |

Sheet no. __152__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

230,194.72

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                      ,        Case No.    **09-10497 (RDD)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 19H30948146 | | | | | | | |
| ELYSE WASSERMAN 45 OLD ROARING BROOK RD MOUNT KISCO, NY 10549 | - | | | | | | 234.97 |
| Account No. x7295 | | | | | | | |
| EMA JEWELRY, INC 246 WEST 38TH STREET SUITE 600 NEW YORK, NY 10018 | - | | | | | | 223,932.35 |
| Account No. x7298 | | | | | | | |
| EMBASSY PRODUCTS, INC STEVE SHAPIRO 377 WYANDANCH AVE NORTH BABYLON, NY 11704 | - | | | | | | 11,721.10 |
| Account No. x7389 | | | | | | | |
| EMERILWARE DENNIS CACCIOPO PO BOX 414382 BOSTON, MA 02241 | - | | | | | | 320.00 |
| Account No. 04H30914621 | | | | | | | |
| EMILIA MIELE 158-47 95 STREET HOWARD BEACH, NY 11414 | - | | | | | | 2,149.25 |

Sheet no.  __153__  of  __557__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          238,357.67

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.  __09-10497 (RDD)__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **41H31436586** | | | | | | | |
| **EMILIA MINEO 8 CAROLE PL CINDY ST OLD BRIDGE, NJ 08857** | - | | | | | | 2,389.96 |
| Account No. **W02055128** | | | | | | | |
| **EMMANUEL PAPPOUS 2 WOODFIELD LANE OLD BROOKVILLE, NY 11545** | - | | | | | | 4,700.00 |
| Account No. **x6288** | | | | | | | |
| **EMPIRE SILVER CO VINNIE MONGELLI 6520 NEW UTRECHT AVE BROOKLYN, NY 11219** | - | | | | | | 6,705.90 |
| Account No. **Ex5123** | | | | | | | |
| **EMPIRE VALUATION CONSULTANTS 350 FIFTH AVENUE SUITE 5513 NEW YORK, NY 10118** | - | | | | | | 26,020.00 |
| Account No. | | | | | | | |
| **Employee # (104) Redacted** | - | | | | | | 6,550.00 |
| Sheet no. __154__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 46,365.86 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.   **09-10497 (RDD)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Employee # (1308)** | | - | | | | | | 1,273.17 |
| Account No. <br><br> **Employee # (1513)** | | | | | | | | 809.79 |
| Account No. <br><br> **Employee # (1730)** | | - | | | | | | 6,300.00 |
| Account No. <br><br> **Employee # (200)** | | - | | | | | | 334.14 |
| Account No. <br><br> **Employee # (456)** | | - | | | | | | 3,739.77 |

Sheet no.  **155**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,456.87

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **FORTUNOFF HOLDINGS, LLC** _____ ,    Case No. __09-10497 (RDD)__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Employee # (460)** | - | | | | | | 417.29 |
| Account No. <br><br> **Employee # (823)** | | | | | | | 13,998.14 |
| Account No. <br><br> **Employee # (902)** | - | | | | | | 2,899.50 |
| Account No. **x7597** <br><br> **ENCHANTED MEADOW PRODUCTS INC.** <br> **MARGARET LIBRETTO** <br> **1480 CLIVEDEN AVE.** <br> **DELTA BC V3M 6L9 CANADA** | - | | | | | | 3,856.64 |
| Account No. **Ex1079** <br><br> **ENCORE CATERING** <br> **22 DEFOREST AVE** <br> **UNIT 3** <br> **EAST HANOVER, NJ 07936** | - | | | | | | 2,604.85 |

Sheet no. __156__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**23,776.42**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | X | X | | |
| **Endeavor Service Group** | | | | | | | | **Unknown** |
| Account No. **Ex1010** | | - | | | | | | |
| **ENDEAVOR SERVICE GROUP** **PO BOX 843436** **BOSTON, MA 02284** | | | | | | | | **18,392.30** |
| Account No. **x7620** | | - | | | | | | |
| **ENGLEWOOD MARKETING GROUP INC** **CAROL HALE** **BOX 689788** **MILWAUKEE, WI 53268** | | | | | | | | **5,599.04** |
| Account No. **x3853** | | - | | | | | | |
| **ENVION LLC** **ANDREW ECKSTEIN** **7821 ORION AVE.** **SUITE 200** **LAKE BALBOA, CA 91406** | | | | | | | | **1,988.50** |
| Account No. **x7894** | | - | | | | | | |
| **EPIC DESIGN/RAMA IMPORTS** **P.O. BOX 571205** **TARZANA, CA 91357** | | | | | | | | **22,117.75** |

Sheet no. __157__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**48,097.59**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

3/23/09 4:38PM

In re __FORTUNOFF HOLDINGS, LLC_____,   Case No. __09-10497 (RDD)____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x7820** | | | | | | | |
| **EPICUREAN CUTTING SURFACES SALLY KANTOR 1325 N 59TH AVE W DULUTH, MN 55807** | - | | | | | | 967.51 |
| Account No. | | | | | | | |
| **Epsilon Data Management (formerly Abacus) PO Box 660557 Dallas, TX 75266** | - | | | X | X | | Unknown |
| Account No. **Ex1542** | | | | | | | |
| **EPSILON DATA MANAGEMENT LLC L-3116 COLUMBUS, OH 43260** | - | | | | | | 2,750.01 |
| Account No. **x7826** | | | | | | | |
| **EPSILON JEWELRY CORP 70 W.40TH STREET 12TH FLOOR NEW YORK, NY 10018** | - | | | | | | 5,444.00 |
| Account No. **Ex5178** | | | | | | | |
| **EPSTEIN BECKER & GREEN,P.C. ACCOUNTS PAYABLE P.O. BOX 30036 NEW YORK, NY 10087** | - | | | | | | 19,798.60 |

Sheet no. __158_ of __557_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                28,960.12

In re   **FORTUNOFF HOLDINGS, LLC**                          ,          Case No.   **09-10497 (RDD)**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **Ex1017** | | - | | | | | | |
| EQUIPCO P.O. BOX 31002 HARTFORD, CT 06150 | | | | | | | | 180.41 |
| Account No. **50H31448733** | | - | | | | | | |
| ERIC MITCHNICK 10 PARKWOOD LANE DIX HILLS, NY 11746 | | | | | | | | 3,440.35 |
| Account No. **52H30884296** | | - | | | | | | |
| ERIC SAVITCH 529 BRIAN DRIVE MORRIS DRIVE CHERRY HILL, NJ 08003 | | | | | | | | 324.94 |
| Account No. **04H31236728** | | - | | | | | | |
| ERIC SCHRADER 1716 ROBERTA LANE CAMP AVENUE MERRICK, NY 11566 | | | | | | | | 424.98 |
| Account No. **08C31041203** | | - | | | | | | |
| ERICA BERNARDO 21 INPALA COURT STATEN ISLAND, NY 10305 | | | | | | | | 1,985.58 |

Sheet no. __159__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    6,356.26

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**          ,    Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19H31246815** <br><br> **ERIK JOHNSON** <br> **9 POWDERHORN WAY** <br> **TARRY HILL RD OFF RT 9** <br> **TARRYTOWN, NY 10591** | - | | | | | | 1,204.07 |
| Account No. **06H31449392** <br><br> **ERIKA BEYER** <br> **36 FREDERICK DR.** <br> **MORRISTOWN, NJ 07960** | - | | | | | | 78.78 |
| Account No. **04H31427622** <br><br> **ERIN MOST** <br> **6 ELLEN PLACE** <br> **INDIAN HEAD** <br> **KINGS PARK, NY 11754** | - | | | | | | 61.25 |
| Account No. <br><br> **ERNST & YOUNG** <br> **P.O. BOX 96550** <br> **CHICAGO, IL 60693** | - | | | | | | 50,000.00 |
| Account No. **x8062** <br><br> **ERWIN & SONS DIRECT IMPORTS** <br> **JAMES ERWIN** <br> **261 HERITAGE WALK** <br> **WOODSTOCK, GA 30188** | - | | | | | | 209,540.22 |

Sheet no.  **160**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

260,884.32

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                        ,        Case No.    **09-10497 (RDD)**
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxFxxxx9132 | | | | | | | |
| ESPOSITO, LAURA 9 EUSTON ROAD GARDEN CITY, NY 11530 | | - | | | | | 2,956.99 |
| Account No. x8180 | | | | | | | |
| ESQ SWISS WATCHES P O BOX 88810 CHICAGO, IL 60695 | | - | | | | | 6,290.00 |
| Account No. x8395 | | | | | | | |
| ESSEX SALES & MARKETING GROUP STAN YOSKOWITZ 301 ROUTE 17 SOUTH UNIT 5 HILLBURN, NY 10931 | | - | | | | | 3,133.00 |
| Account No. 07H31449458 | | | | | | | |
| ESTHER BOCCIO 10 HEATHER DRIVE TWIN OAKS DRIVE KINGS PARK, NY 11754 | | - | | | | | 100.36 |
| Account No. 04H31440954 | | | | | | | |
| ESTHER GULLO 159 BACON ROAD GLEN COVE RD OLD WESTBURY, NY 11568 | | - | | | | | 1,398.33 |

Sheet no. __161__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **13,878.68**

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x8113** | | | | | | | |
| ETRANS (QINGDAO) CO., LTD. JASMINE LIU 33 QU TANG XIA ROAD QINGDAO CHINA 266002 | - | | | | | | 3,424.50 |
| Account No. **Ex5006** | | | | | | | |
| ETS CONTRACTING, INC. 160 CLAY STREET BROOKLYN, NY 11222 | - | | | | | | 15,625.00 |
| Account No. **46H31450689** | | | | | | | |
| EUGENE MCREDMOND 53 RAILTREE HILL RD WOODBURY, CT 06798 | - | | | | | | 794.70 |
| Account No. **04C31396752** | | | | | | | |
| EULALIA DIAZ 5 HILLDALE DRIVE ALBERTSON, NY 11507 | - | | | | | | 334.93 |
| Account No. **x8600** | | | | | | | |
| EVCO INTERNATIONAL INC. JOYCE SENZER 600 PARK AVE SUITE 100 MANALAPAN, NJ 07726 | - | | | | | | 1,529.00 |

Sheet no. __162__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           21,708.13

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **W02033114**<br><br>**EVELYN MACAULEY**<br>**C/O OKONITE** | - | | | | | | 592.00 |
| Account No. **x8297**<br><br>**EVERGREEN ENTERPRISES,INC.**<br>**JEFF REICH**<br>**5915 MIDLOTHIAN TPK**<br>**RICHMOND, VA 23225** | - | | | | | | 7,502.64 |
| Account No.<br><br>**Excel Elevator & Escalator Cor**<br>**P.O. Box 495**<br>**Valley Cottage, NY 10989** | - | | | X | X | | Unknown |
| Account No. **Ex1053**<br><br>**EXCEL ELEVATOR & ESCALATOR**<br>**COR**<br>**PO BOX 80284**<br>**STATEN ISLAND, NY 10308** | - | | | | | | 758.62 |
| Account No. **x8288**<br><br>**EXCELL HOME FASHIONS**<br>**295 5TH AVE**<br>**NEW YORK, NY 10016** | - | | | | | | 2,137.50 |

Sheet no. **163** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **10,990.76**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                          ,        Case No.   **09-10497 (RDD)**
                                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x8365** | | | | | | | |
| **EXCELSIOR DESIGNS, INC.** **172 NEW HIGHWAY** **NORTH AMITYVILLE, NY 11701** | - | | | | | | 29,455.80 |
| Account No. **9916** | | | | | | | |
| **EXPEDITORS INTERNATIONAL** **150 RARITAN CENTER PKWY** **EDISON, NJ 08837** | - | | | | | | 255.00 |
| Account No. **Ex2107** | | | | | | | |
| **F. CURTIS BARRY & CO.** **1897 BILLINGSGATE CIRCLE** **SUITE 102** **RICHMOND, VA 23238** | - | | | | | | 5,000.00 |
| Account No. **Ix7177** | | | | | | | |
| **FAB ORO S.R.L.** **LUCA/ANTONIO/SABRINA FROSINI** **VIA DON LUIGI STURZO, 110** **AREZZO ITALY 52100** | - | | | | | | 1,089.00 |
| Account No. | | | | | | | |
| **Factory Mutual Insurance Co.** **P.O. Box 843436** **Boston, MA 02284** | - | | | X | X | | Unknown |

Sheet no.  **164**  of  **557**  sheets attached to Schedule of                Subtotal
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)                 **35,799.80**

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x8800** | | | | | | | | | |
| **FAGOR AMERICA INC SEAN OLMSTEAD 1099 WALL ST WEST SUITE 349 LYNDHURST, NJ 07071** | - | | | | | | | | 2,854.70 |
| Account No. **x9308** | | | | | | | | | |
| **FANTASY DIAMOND CORP 1550 W CARROLL AVE CHICAGO, IL 60607** | - | | | | | | | | 36,928.37 |
| Account No. **Ix0277** | | | | | | | | | |
| **FANTASY S.R.L. SYLVIA/PETRA/SUSSANA VIA ALDO MORO, 27/29,  CAPOLONA AREZZO ITALY 52100** | - | | | | | | | | 0.00 |
| Account No. **x9309** | | | | | | | | | |
| **FARBERWARE COOKWARE DIVISION ONE MEYER PLAZA VALLEJO, CA 94590** | - | | | | | | | | 0.00 |
| Account No. **x9411** | | | | | | | | | |
| **FARIBAULT MILLS PETE GALLAGHER 1500 NW 2ND AVE FARIBAULT, MN 55021** | - | | | | | | | | 384.00 |

Sheet no.  **165** of  **557**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **40,167.07**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**               ,     Case No.   **09-10497 (RDD)**

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **04H31242448** | | - | | | | | | |
| FARIDEH NIKNAMFARD 54 SOUNDVIEW ROAD WEBB HILL ROAD GREAT NECK, NY 11020 | | | | | | | | 1,523.30 |
| Account No. | | - | | | X | X | | |
| Federal L-3116 Columbus, OH 43260 | | | | | | | | Unknown |
| Account No. | | - | | | X | X | | |
| Federal L-3116 Columbus, OH 43260 | | | | | | | | Unknown |
| Account No. **Ex1555** | | - | | | | | | |
| FEDERAL EXPRESS P.O. BOX 371461 PITTSBURGH, PA 15250 | | | | | | | | 24,725.03 |
| Account No. | | - | | | X | X | | |
| Federal Insurance Co. P.O. Box 80284 Staten Island, NY 10308 | | | | | | | | Unknown |

Sheet no. **166** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal            **26,248.33**
(Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                       ,     Case No.   **09-10497 (RDD)**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x9927** <br><br> **FETCO INTERNATIONAL INC.** <br> **S LLEWALD** <br> **P.O.BOX 18957** <br> **NEWARK, NJ 07191** | - | | | | | | 2,429.44 |
| Account No. **xxCxxxx3398** <br><br> **FEUER, HOWARD** <br> **260 ROOSEVELT WAY** <br> **WESTBURY, NY 11590** | - | | | | | | 679.80 |
| Account No. **xxHxxxx8334** <br><br> **FEYGIS, BORIS** <br> **91 NEPTUNE AVENUE** <br> **WOODMERE, NY 11598** | - | | | | | | 3,603.36 |
| Account No. **Ex6039** <br><br> **FIDELITY BUSINESS PRODUCTS** <br> **BOX 88** <br> **309 WESTBURY AVENUE** <br> **CARLE PLACE, NY 11514** | - | | | | | | 514.94 |
| Account No. **xxHxxxx3784** <br><br> **FIERSTEIN, MARK** <br> **4 MAPLE DR** <br> **WOODBURY, NY 11797** | - | | | | | | 338.82 |

Sheet no. **167** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                         Subtotal <br> (Total of this page)        **7,566.36**

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,       Case No.   **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. xxHxxxx0920 | | | | | | | | | |
| FILCMAN, ARTHUR 482 TRAVIS AVE. STATEN ISLAND, NY 10314 | - | | | | | | | | 656.71 |
| Account No. 04C31413818 | | | | | | | | | |
| FILOMENA BUCCITTI 369 WELLINGTON ROAD GARDEN CITY, NY 11530 | - | | | | | | | | 2,982.90 |
| Account No. | | | | | | | | | |
| Fire Systems, Inc. 400 Interpace Parkway Building C, 3Rd Floor Parsippany, NJ 07054 | - | | | | | X | X | | Unknown |
| Account No. x0780 | | | | | | | | | |
| FIRST CLASS IMPORTS INC BROOKLYN NAVY YARD 63 FLUSHING AVE/UNIT 299 BROOKLYN, NY | - | | | | | | | | 184,769.35 |
| Account No. 2805 | | | | | | | | | |
| FISCHER DIAMONDS INC 1212 AVE OF THE AMERICAS SUITE 801 NEW YORK, NY 10036 | - | | | | | | | | 147,941.00 |

Sheet no.  **168** of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   336,349.96

In re    **FORTUNOFF HOLDINGS, LLC**                                                    ,          Case No.    **09-10497 (RDD)**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x0922** | | | | | | | |
| FISCO GEM CO. 48 WEST 48TH STREET NEW YORK, NY 10036 | - | | | | | | 10,057.39 |
| Account No. **x1548** | | | | | | | |
| FITZ AND FLOYD STECE BARAM P O BOX 405003 ATLANTA, GA 30384 | - | | | | | | 0.00 |
| Account No. **xxHxxxx2038** | | | | | | | |
| FLEURANTIN, MARIE 168 SECOND AVE LITTLE FALLS, NJ 07424 | - | | | | | | 266.00 |
| Account No. **x1775** | | | | | | | |
| FLORA BUNDA, INC 19401 SAN JOSE AVE CITY OF INDUSTRY, CA 91748 | - | | | | | | 949.20 |
| Account No. **W02074419** | | | | | | | |
| FLORENCE BLICHT 92 MORLEY CIRCLE MELVILLE, NY 11747 | - | | | | | | 200.00 |

Sheet no. __169__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,472.59

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H30922709** | | | | | | | |
| FLORENCE LENDA 12-3-1 LAKESHORE DR ARROWHEAD LAKE POCONO LAKE, PA 18347 | | - | | | | | 74.99 |
| Account No. **x9758** | | | | | | | |
| FLOXITE CO.INC./RIALTO CAROLE ROTHMAN 31 INDUSTRIAL AVENUE MAHWAH, NJ 07430 | | - | | | | | 2,928.00 |
| Account No. **x1381** | | | | | | | |
| FOCUS PRODUCTS GROUP LLC 1818 PAYSHPERE CIRCLE CHICAGO, IL 60674 | | - | | | | | 6,893.32 |
| Account No. | | | | | | | |
| Ford Motor Credit Co Sears Tower, Suite 4700 233 South Wacker Dr. Chicago, IL 60606 | | - | | X | X | | Unknown |
| Account No. **2085** | | | | | | | |
| FOREMOST NINA KOWAL 906 MURRAY ROAD, EAST HANOVER, NJ 07936 | | - | | | | | 160,678.84 |

Sheet no. __**170**_ of __**557**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      170,575.15

In re   **FORTUNOFF HOLDINGS, LLC**                                      ,        Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x2100** | | | | | | | | |
| FORTESSA, INC. TOM SCAFATI 22601 DAVIS DRIVE STERLING, VA 20164 | - | | | | | | | 8,247.60 |
| Account No. | | | | | | | | |
| Fortunoff Card Company 70 Charles Lindbergh Blvd Uniondale, NY 11553 | - | | | | | | | 7,544,368.00 |
| Account No. | | | | | | | | |
| Fortwest Parking LLC (Pay Central Parkin Sears Tower, Suite 4700 233 South Wacker Dr. Chicago, IL 60606 | - | | | | X | X | | Unknown |
| Account No. **x2445** | | | | | | | | |
| FOSSIL PARTNERS LP P O BOX 200345 DALLAS, TX 75320 | - | | | | | | | 282,631.03 |
| Account No. **Ex2015** | | | | | | | | |
| FOX HOLLOW 7725 JERICHO TPKE WOODBURY, NY 11797 | - | | | | | | | 11,380.82 |

Sheet no. __171__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,846,627.45**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **x2239** | | | | | | | | | |
| **FOX RUN CRAFTSMAN** **P O BOX 822441** **PHILADELPHIA, PA 19182** | | - | | | | | | | 3,895.76 |
| Account No. **04H31386988** | | | | | | | | | |
| **FRAN GULINELLO** **176 ASBURY AVE** **CHERRY LANE** **CARLE PLACE, NY 11514** | | - | | | | | | | 374.99 |
| Account No. **41H30982055** | | | | | | | | | |
| **FRANCES LAFORTE** **83 WEST 24TH STREET** **AVALON, NJ 08202** | | - | | | | | | | 1,199.41 |
| Account No. **08C31432025** | | | | | | | | | |
| **FRANCISCO CUNHA** **3 SONOMA CT** **OLD BRIDGE, NJ 08857** | | - | | | | | | | 3,645.48 |
| Account No. **04F31214872** | | | | | | | | | |
| **FRANCOIS ULYSSE** **57 DORSETTE DRIVE** **KISSIMMEE, FL 34758** | | - | | | | | | | 407.47 |

Sheet no.  **172**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **9,523.11**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H30963381** <br><br> **FRANK BILLANTI** <br> **12 CANAL WAY** <br> **HAMPTON BAYS, NY 11946** | - | | | | | | **384.97** |
| Account No. <br><br> **Frank Connell Associates, Inc.** | - | | | X | X | | **Unknown** |
| Account No. **04H31380810** <br><br> **FRANK NOTARSTEFAN** <br> **2671 ISLAND CHANNEL RD** <br> **OFF BAYVIEW ST.** <br> **SEAFORD, NY 11783** | - | | | | | | **1,314.95** |
| Account No. **Ex8259** <br><br> **FRANK PARSONS PAPER CO INC.** <br> **PAUL DARIENZO** <br> **1300 MERCEDES DR** <br> **HANOVER, MD 21076** | - | | | | | | **2,573.33** |
| Account No. **04H30959929** <br><br> **FRANK PARUOLO** <br> **60 WILLSHIRE LANE** <br> **OAKDALE BOHEMIA RD** <br> **OAKDALE, NY 11769** | - | | | | | | **258.98** |

Sheet no.  **173**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,532.23**

In re   **FORTUNOFF HOLDINGS, LLC**                                                    ,     Case No.   **09-10497 (RDD)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **08H31449962** | | | | | | | |
| **FRANK SCARNATI** **10 HAMILTON COURT** **COTTRELL RD** **OLD BRIDGE, NJ 08857** | - | | | | | | 223.24 |
| Account No. **08H30979387** | | | | | | | |
| **FRANK TREACY** **295 HILLBROOK DR** **FINGERBOARD RD** **STATEN ISLAND, NY 10305** | - | | | | | | 1,954.87 |
| Account No. **06H31436488** | | | | | | | |
| **FRANK ZYSKOWSKI** **97 FIELDSTONE  DR** **SKYLINE DR** **RINGWOOD, NJ 07456** | - | | | | | | 3,574.99 |
| Account No. **xxHxxxx4168** | | | | | | | |
| **FRANK, FRAN** **144-37 70TH ROAD** **FLUSHING, NY 11367** | - | | | | | | 1,150.08 |
| Account No. **x2532** | | | | | | | |
| **FRANZ COLLECTION INC.** **FRAN SHEPS** **505 SANSOME ST.** **SUITE 375** **SAN FRANCISCO, CA 94111** | - | | | | | | 4,242.00 |

Sheet no. __**174**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,145.18

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **04H31193792** | | | | | | | | | |
| **FRED KAMEL 15 CHAPMAN DRIVE WHITEWOOD MASSAPEQUA PARK, NY 11762** | - | | | | | | | | 3,524.98 |
| Account No. **06H31449740** | | | | | | | | | |
| **FRED KRUVANT 790 BLOOMFIELD AVE REAR OF TJ MAX WEST CALDWELL, NJ 07006** | - | | | | | | | | 5,599.80 |
| Account No. **06H31450442** | | | | | | | | | |
| **FRED KRUVANT 790 BLOOMFIELD AVE REAR OF TJ MAX FLORHAM PARK, NJ 07932** | - | | | | | | | | 784.80 |
| Account No. **x8883** | | | | | | | | | |
| **FRED M.LAWRENCE CO.,INC. 44-16 23RD ST. LONG ISLAND CITY, NY 11101** | - | | | | | | | | 5,098.31 |
| Account No. | | | | | | | | | |
| **Fred Reffsin P.O. Box 56 Hawthorne, NY 10532** | - | | | | | X | X | | Unknown |

Sheet no. _**175**_ of _**557**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **15,007.89**

In re   **FORTUNOFF HOLDINGS, LLC** _____ ,   Case No.   **09-10497 (RDD)**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x2592** | | | | | | | |
| **FREDERIC SAGE** **98 CUTTERMILL RD** **SUITE 224** **GREAT NECK, NY 11021** | - | | | | | | 4,095.88 |
| Account No. **x2590** | | | | | | | |
| **FREDERICK GOLDMAN, INC** **PO BOX 200773** **PITTSBURGH, PA 15251** | - | | | | | | 100,036.91 |
| Account No. **W02073480** | | | | | | | |
| **FREDERIK,J MADSEN** **14 CARAVAN DRIVE** **EAST NORTHPORT, NY 11731** | - | | | | | | 2,575.00 |
| Account No. **x2580** | | | | | | | |
| **FREMADA GOLD INC.** **2 WEST 45TH ST** **NEW YORK, NY 10036** | - | | | | | | 53,199.50 |
| Account No. **08H31448521** | | | | | | | |
| **FRIDA FABIANI** **42 ZALESKI DRIVE** **WASHINGTON RD** **SAYREVILLE, NJ 08872** | - | | | | | | 2,871.48 |

Sheet no. __**176**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

162,778.77

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.    **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxHxxxx9974** | | | | | | | |
| FRIEDL, NORA 702 STEVEN COURT EAST MEADOW, NY 11554 | | - | | | | | 3,877.61 |
| Account No. **x2683** | | | | | | | |
| FRINGE STUDIO, LLC P O BOX 3663 CULVER CITY, CA 90231 | | - | | | | | 60.00 |
| Account No. **xxHxxxx5685** | | | | | | | |
| FROMM, TODD 25 DOVER GREEN STATEN ISLAND, NY 10312 | | - | | | | | 74.65 |
| Account No. **x2706** | | | | | | | |
| FROU FROU TE 1008 ANNIE ST JOHNSTOWN, PA 15902 | | - | | | | | 272.54 |
| Account No. **Ex2055** | | | | | | | |
| FRY INC 16451 COLLECTIONS CENTER CHICAGO, IL 60693 | | - | | | | | 141,264.70 |

Sheet no. __**177**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**145,549.50**

In re   **FORTUNOFF HOLDINGS, LLC** _____ ,    Case No. __**09-10497 (RDD)**__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **FRY, Inc., Career Development Ctr** | - | | | | | X | X | | |
| | | | | | | | | | **Unknown** |
| Account No. **x2865** | | | | | | | | | |
| **FURNITURE EXPERTS CORP.** **DMETRY SHVARTSMAN** **272 TIMBER DRIVE** **STATEN ISLAND, NY 10306** | - | | | | | | | | |
| | | | | | | | | | **5,765.50** |
| Account No. | | | | | | | | | |
| **Furniture Store Express** **P.O. Box 220564** **Pittsburgh, PA 15257** | - | | | | | X | X | | |
| | | | | | | | | | **Unknown** |
| Account No. **x4610** | | | | | | | | | |
| **FURNITURE STORE EXPRESS** **MANNY GONZALEZ** **110 STONE HILL RD** **COLTS NECK, NJ 07722** | - | | | | | | | | |
| | | | | | | | | | **46,560.01** |
| Account No. **25** | | | | | | | | | |
| **FUTURA LEATHER** **LESLEY JONES** **WENDOVER CROSSING** **3750 ADMIRAL DRIVE, UNIT 102** **HIGH POINT, NC 27265** | - | | | | | | | | |
| | | | | | | | | | **88,893.50** |

Sheet no. __**178**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **141,219.01**

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.  __09-10497 (RDD)__
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **04H31426962** | | | | | | | | | |
| **G CHEN**<br>**71 -81 244TH ST.**<br>**LITTLE NECK, NY 11362** | | - | | | | | | | 1,422.11 |
| Account No. **04H31331568** | | | | | | | | | |
| **G GABRIELE**<br>**76 SHORE RD**<br>**COVE DR**<br>**MANHASSETT, NY 11030** | | - | | | | | | | 1,126.85 |
| Account No. | | | | | | | | | |
| **G M A C**<br>**PO Box 220564**<br>**Pittsburgh, PA 15257** | | - | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| **G M A C**<br>**P.O. Box 220564**<br>**Pittsburgh, PA 15257** | | - | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| **G M A C**<br>**P.O. Box 220564**<br>**Pittsburgh, PA 15257** | | - | | | | X | X | | Unknown |

Sheet no. __179__ of __557__ sheets attached to Schedule of          Subtotal                     2,548.96
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC**                 ,     Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3181** <br><br> **G. MODELL DIAMONDS** <br> **139 E 23RD ST** <br> **NEW YORK, NY 10010** | - | | | | | | 126,007.50 |
| Account No. **x2945** <br><br> **GABRIEL & CO** <br> **64 WEST 48TH STREET** <br> **7TH FLOOR** <br> **NEW YORK, NY 10036** | - | | | | | | 121,070.84 |
| Account No. **x2949** <br><br> **GAIL FREEMAN** <br> **6433 TOPANGA CANYON BLVD** <br> **#211** <br> **CANOGA PARK, CA 91303** | - | | | | | | 27,075.00 |
| Account No. **x2951** <br><br> **GAINES MFG INC.** <br> **12200 KIRKHAM RD.** <br> **POWAY, CA 92064** | - | | | | | | 78.00 |
| Account No. **Ex1474** <br><br> **GANNETT NJ NEWSPAPERS** <br> **BOX 1550** <br> **3601 HIGHWAY 66** <br> **NEPTUNE, NJ 07754** | - | | | | | | 209,301.48 |

Sheet no. __180__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

483,532.82

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.   **09-10497 (RDD)**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex3090** <br><br> **GARDA CL ATLANTIC, INC.** <br> **P O BOX 90178** <br> **PASADENA, CA 91109** | - | | | | | | **13,437.95** |
| Account No. <br><br> **Garda Cl New England, Inc.** <br> **PO Box 90178** <br> **Pasadena, CA 91109** | - | | | X | X | | **Unknown** |
| Account No. **Ex3083** <br><br> **GARDA CL NEW ENGLAND, INC.** <br> **P.O. BOX 90178** <br> **PASADENA, CA 91109** | - | | | | | | **1,357.04** |
| Account No. **x3490** <br><br> **GARDEN JEWELRY MFG CORP** <br> **36 WEST 47TH STREET** <br> **SUITE 900** <br> **NEW YORK, NY 10036** | - | | | | | | **150,214.00** |
| Account No. **08H31418423** <br><br> **GARY BESHARA** <br> **100 SCHOOL RD EAST** <br> **RT 79** <br> **MARLBORO, NJ 07746** | - | | | | | | **17,023.65** |

Sheet no.  **181**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**182,032.64**

In re    **FORTUNOFF HOLDINGS, LLC**                                      ,        Case No.    **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x3570** | | | | | | | |
| **GARY VALENTI GRACE VALENTI 54-36 FLUSHING AVE MASPETH, NY 11378** | - | | | | | | 693.00 |
| Account No. **xxHxxxx3373** | | | | | | | |
| **GARY, LINDA 426 REGENCY PLACE WOODBRIDGE, NJ 07095** | - | | | | | | 81.06 |
| Account No. **xxFxxxx5441** | | | | | | | |
| **GATTO, JOANNE 8 BRIDLE PATH ROSLYN, NY 11576** | - | | | | | | 805.85 |
| Account No. **04H31437301** | | | | | | | |
| **GAY ANN ZAMMIT 1 JAGGER LANE WEST HAMPTON, NY 11977** | - | | | | | | 1,328.85 |
| Account No. **x2938** | | | | | | | |
| **GD & B CREATIONS INC 48 W 48TH STREET SUITE 1302 NEW YORK, NY 10036** | - | | | | | | 41,030.00 |

Sheet no.  **182**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               43,938.76

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,         Case No.   **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxFxxxx4619 | | | | | | | |
| GELWARG, ADAM 2124 BASSWOOD DR LAFAYETTE HILL, PA 19444 | | - | | | | | 1,281.04 |
| Account No. x3677 | | | | | | | |
| GEMELODY, INC. 580 FIFTH AVE SUITE 531 NEW YORK, NY 10036 | | - | | | | | 100,667.00 |
| Account No. 04C30978768 | | | | | | | |
| GENE COUTU 91 STRATFORD RD ROCKVILLE CENTER, NY 11570 | | - | | | | | 1,274.99 |
| Account No. | | | | | | | |
| General Welding Supply Corp. 50 Hoboken Road East Ruthford, NJ 07073 | | - | | X | X | | Unknown |
| Account No. x3889 | | | | | | | |
| GENEVA WATCH CO. INC 23833 NETWORK PLACE CHICAGO, IL 60673 | | - | | | | | 0.00 |

Sheet no. __183__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

103,223.03

In re    **FORTUNOFF HOLDINGS, LLC**                                              ,    Case No.    **09-10497 (RDD)**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Genserve Inc 5 Dakota Drive New Hyde Park, NY 11042** | - | | | X | X | | **Unknown** |
| Account No. **x4022** | | | | | | | |
| **GEO CRAFTS, INC. P.O. BOX 297 NANTICOKE, PA 18634** | - | | | | | | **6,501.45** |
| Account No. **x3897** | | | | | | | |
| **GEO. H. FULLER & SON, CO. 151 EXCHANGE STREET PAWTUCKET, RI 02860** | - | | | | | | **4,851.81** |
| Account No. **07H31402550** | | | | | | | |
| **GEORGE BERGER 17 WREN DR ROBIN HAUPPAUGE, NY 11788** | - | | | | | | **544.98** |
| Account No. **06P31405840** | | | | | | | |
| **GEORGE SZAKACS 7 FOREST RIDGE RD UPPER SADDLE RIVER, NJ 07458** | - | | | | | | **1,587.49** |

Sheet no. __184__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**13,485.73**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                    ,      Case No.   **09-10497 (RDD)**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04C31218775** <br><br> **GEORGETTE HERNANDEZ** <br> **18-08 25 RD 2ND FLOOR** <br> **21 ST** <br> **ASTORIA, NY 11102** | - | | | | | | 1,273.12 |
| Account No. **04C28911438** <br><br> **GEORGIA BARONE** <br> **5 SKYVIEW COURT** <br> **SYOSSET, NY 11791** | - | | | | | | 75.00 |
| Account No. **x3995** <br><br> **GEORGIANNA KOULIANOS DESIGNS** <br> **52 WEBSTER AVE** <br> **# 45** <br> **NEW ROCHELLE, NY 10801** | - | | | | | | 44,696.55 |
| Account No. **08H30936740** <br><br> **GERALD DIMASO** <br> **39 DORA LANE** <br> **LINE ROAD** <br> **HOLMDEL, NJ 07733** | - | | | | | | 2,064.90 |
| Account No. **W02067492** <br><br> **GERARD D'AVERSA** <br> **83 KILBURN ROAD** <br> **GARDEN CITY, NY 11530** | - | | | | | | 1,175.00 |

Sheet no.  **185**  of  **557**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          49,284.57
(Total of this page)

In re   **FORTUNOFF HOLDINGS, LLC**                       ,     Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | | |
| Account No. **41H31419590** <br><br> GERI LINDMAR <br> 173 BRIGANTINE BLVD <br> OFF WELLSMILLS RD <br> WARETOWN, NJ 08758 | - | | | | | | | | 112.47 |
| Account No. **Ex3097** <br><br> GET MARRIED LLC <br> 3453 HOLCOMB BRIDGE ROAD <br> SUITE 100 <br> NORCROSS, GA 30092 | - | | | | | | | | 5,845.60 |
| Account No. **Ex7040** <br><br> GIA GEM TRADE LABORATORY, INC. <br> 580 FIFTH AVE <br> NEW YORK, NY 10036 | - | | | | | | | | 685.10 |
| Account No. **xxHxxxx2301** <br><br> GIBBONS, DORIS <br> 10 DELAFIELD PL <br> STATEN ISLAND, NY 10310 | - | | | | | | | | 323.89 |
| Account No. **Ex7200** <br><br> GIFT BOX CORPORATION <br> DAVID SPENDIFF <br> 305 VETERANS BLVD. <br> CARLSTADT, NJ 07072 | - | | | | | | | | 30,209.18 |

Sheet no. **186** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,176.24

B6F (Official Form 6F) (12/07) - Cont.

In re  **FORTUNOFF HOLDINGS, LLC**                              ,  Case No.  __09-10497 (RDD)__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2157** | | | | | | | |
| **GILBERT TRANSPORTATION PO BOX 12978 PHILADELPHIA, PA 19176** | - | | | | | | 1,926.00 |
| Account No. **xxFxxxx1106** | | | | | | | |
| **GILIBERTI, JOANNE 25 SHERWOOD HTS WAPPINGERS FALLS, NY 12590** | - | | | | | | 1,884.46 |
| Account No. **19H30944400** | | | | | | | |
| **GINA CURRIM 17 RYAN COURT BALDWIN PLACE ROAD MAHOPAC, NY 10541** | - | | | | | | 434.97 |
| Account No. **08H31212040** | | | | | | | |
| **GINA DEPALMA 9 GRAMERCY LANE MANALAPAN, NJ 07726** | - | | | | | | 3,481.78 |
| Account No. **19H30968375** | | | | | | | |
| **GINA NUMME 24 BEECHWOOD BLVD KING ST RYE BROOK, NY 10573** | - | | | | | | 4,462.68 |

Sheet no. __187__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    12,189.89

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **04H31457111** | | | | | | | | | |
| GINETTA MODICA 25 WESTMORELAND ROAD JERICHO, NY 11753 | - | | | | | | | | 703.25 |
| Account No. **x3894** | | | | | | | | | |
| GINGER/GUSA INC. MARC BICKLER P.O.BOX 101109 ATLANTA, GA 30392 | - | | | | | | | | 4,064.12 |
| Account No. **x4270** | | | | | | | | | |
| GINKGO INTERNAT L KATE 8102 LEMONT RD SUITE 1100 WOODRIDGE, IL 60517 | - | | | | | | | | 294.50 |
| Account No. **x4474** | | | | | | | | | |
| GINSEY INDUSTRIES, INC. P.O.BOX 828683 PHILADELPHIA, PA 19182 | - | | | | | | | | 7,601.00 |
| Account No. **x4436** | | | | | | | | | |
| GLENN ROBERTS 902 BROADWAY NEW YORK, NY 10010 | - | | | | | | | | 51,051.95 |

Sheet no. __**188**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          63,714.82

In re   **FORTUNOFF HOLDINGS, LLC**                 ,     Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex3093** <br><br> **GLOBAL FACILITY MANAGMENT & CONSTRUCTION** <br> **8 BOND STREET SUITE 100** <br> **GREAT NECK, NY 11021** | - | | | | | | 1,250.00 |
| Account No. **x4655** <br><br> **GLOBAL VIEWS** <br> **JUDY FRIEDMAN** <br> **P.O.BOX 11527** <br> **FORT WORTH, TX 76110** | - | | | | | | 0.00 |
| Account No. **x6221** <br><br> **GLOSTER FURNITURE INC.** <br> **SANDRA MARION** <br> **1075 FULP INDL. ROAD** <br> **P O BOX 738** <br> **SOUTH BOSTON, VA 24592** | - | | | | | | 0.00 |
| Account No. **x5120** <br><br> **GO HOME LTD.** <br> **LYNETTE PAYNE** <br> **P O BOX 541625** <br> **FLUSHING, NY 11354** | - | | | | | | 16,534.00 |
| Account No. **xxHxxxx0083** <br><br> **GO, EDMUND** <br> **155 B WATERBURY AVE** <br> **STATEN ISLAND, NY 10309** | - | | | | | | 254.23 |

Sheet no. **189** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **18,038.23**

3/23/09 4:38PM

In re __FORTUNOFF HOLDINGS, LLC_____,     Case No. __09-10497 (RDD)__
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **x4822** | | | | | | | | |
| GODINGER SILVER ART ROSS RAYMOND 63-15 TRAFFIC AVE. RIDGEWOOD, NY 11385 | - | | | | | | | 23,795.40 |
| Account No. **x4821** | | | | | | | | |
| GODIVA CHOCOLATIER INC EILEEN DUFFY 650 E NEVERSINK READING, PA 19606 | - | | | | | | | 36,270.38 |
| Account No. **lx0344** | | | | | | | | |
| GOLD SOURCE JEWELLERY LTD AMY YEUNG/GRACE CHAN UNIT 906, FU HANG INDUSTRIAL BUILDING NO 1 HOK YUEN EAST HUNG HOM, KOWLOON HONG KONG | - | | | | | | | 36,797.00 |
| Account No. **x5008** | | | | | | | | |
| GOLD SUPPLY STEVE BELL 650 S. HILL STREET # 510 LOS ANGELES, CA 90014 | - | | | | | | | 6,075.75 |
| Account No. **x5148** | | | | | | | | |
| GOLDMARK PRODUCTS, INC 855 CONKLIN STREET SUITE D FARMINGDALE, NY 11735 | - | | | | | | | 117,459.17 |

Sheet no. __190__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      220,397.70

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                    ,        Case No.   **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **Dxxxx1877** | | | | | | | | | |
| GOLUBCHICK, JUDY 1623 3RD AVE APT 10A NEW YORK, NY 10128 | - | | | | | | | | 23,172.00 |
| Account No. **xxHxxxx8602** | | | | | | | | | |
| GONDAL, ZOHA 41 PELICAN CT SYOSSET, NY 11791 | - | | | | | | | | 124.94 |
| Account No. **x5160** | | | | | | | | | |
| GOOD CHARMA 151 FRONT STREET P O BOX 235 HOUSATONIC, MA 01236 | - | | | | | | | | 42,478.85 |
| Account No. **lx0349** | | | | | | | | | |
| GOOD WAY JEWELLERY MANUFACTORY LTD PAUL LI UNIT 23,11/F., BLOCK B, FOCAL INDUSTRIAL CENTRE, 21 MAN LOK ST. HUNG HOM, KOWLOON HONG KONG | - | | | | | | | | 51,675.00 |
| Account No. | | | | | | | | | |
| Google Career Development Ctr P.O. Box 67000 Detroit, MI 48267 | - | | | | | X | X | | Unknown |

Sheet no. **191** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    **117,450.79**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                          ,                Case No.   **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Ex7318** | | | | | | | | |
| **GOOGLE INC.** **DEPT. 33654** **P.O.BOX 39000** **SAN FRANCISCO, CA 94139** | - | | | | | | | 188,340.78 |
| Account No. **12H31354484** | | | | | | | | |
| **GORAN AVDICEVIC** **208 N. MOUNTAIN AVE** **WATCHUNG AVE** **MONTCLAIR, NJ 07042** | - | | | | | | | 199.98 |
| Account No. **x5197** | | | | | | | | |
| **GOTCHA COVERED INC.** **LISA BERNATH** **274 W. SPAZIER AVE.** **BURBANK, CA 91502** | - | | | | | | | 2,134.12 |
| Account No. **xxCxxxx2751** | | | | | | | | |
| **GOTTERBARN, KAREN** **55 CALLA AVE** **FLORAL PARK, NY 11001** | - | | | | | | | 2,503.61 |
| Account No. **08H31441678** | | | | | | | | |
| **GRACE FRANCIOSA** **16 MIRO CIRCLE** **MARLBORO, NJ 07746** | - | | | | | | | 19,415.48 |

Sheet no. __**192**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

212,593.97

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.  **09-10497 (RDD)**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **08H31417694** | | | | | | | |
| **GRACE WILKENS**<br>**44 ESSEX AVENUE**<br>**METUCHEN, NJ 08840** | | - | | | | | 2,386.19 |
| Account No. **Ex7370** | | | | | | | |
| **GRAINGER**<br>**GARY SPANOLA**<br>**DEPT 807235528**<br>**PALATINE, IL 60038** | | - | | | | | 3,322.41 |
| Account No. **x5717** | | | | | | | |
| **GRANDMA NES HAND KNIT**<br>**MICHELLE**<br>**39 CAUMSETT WOODS LANE**<br>**WOODBURY, NY 11797** | | - | | | | | 451.00 |
| Account No. **Ex3061** | | | | | | | |
| **GRANITE TELECOMMUNICATIONS**<br>**PO BOX 1405**<br>**LEWISTON, ME 04243** | | - | | | | | 737.26 |
| Account No. **x6124** | | | | | | | |
| **GRANT HOWARD ASSOC**<br>**20 NORTH MAIN ST**<br>**NORWALK, CT 06854** | | - | | | | | 1,790.40 |

Sheet no. **193** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **8,687.26**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31417932** <br><br> **GRANT WU** <br> **100 PERCHERON LANE** <br> **HUMMOCK LANE** <br> **ROSLYN HEIGHTS, NY 11577** | - | | | | | | 2,029.70 |
| Account No. **Ex7473** <br><br> **GRAPHIC COMMUNICATIONS** <br> **P.O. BOX 933233** <br> **ATLANTA, GA 31193** | - | | | | | | 421,418.52 |
| Account No. **Ex9074** <br><br> **GRAPHIX SOLUTIONS** <br> **555 OAK STREET** <br> **COPAIGUE, NY 11726** | - | | | | | | 20,731.11 |
| Account No. **x5974** <br><br> **GREAT AMERICAN PRODUCTS** <br> **WALLY GULLICK** <br> **1661 S SEQUIN AVE** <br> **NEW BRAUNFELS, TX 78130** | - | | | | | | 86.95 |
| Account No. **x5990** <br><br> **GREAT FALLS METALWORKS** <br> **301 EAST 22ND STREET** <br> **PATERSON, NJ 07514** | - | | | | | | 5,090.10 |

Sheet no. __**194**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **449,356.38**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Great Northern Ins. 110 Stone Hill Rd Colts Neck, NJ 07722 | - | | | | | X | X | | **Unknown** |
| Account No. **xxHxxxx1950** | | | | | | | | | |
| GREENFIELD, C 30 TAMARA CT MELVILLE, NY 11747 | - | | | | | | | | 2,174.97 |
| Account No. **x6303** | | | | | | | | | |
| GREENLAND TRADING CO. MICHAEL SUGARMAN 5548 EDISON AVE CHINO, CA 91710 | - | | | | | | | | 61,967.50 |
| Account No. **06H31461884** | | | | | | | | | |
| GREG TRAMONTOZZI 15 WARD PL CALDWELL, NJ 07006 | - | | | | | | | | 630.90 |
| Account No. **04C31242880** | | | | | | | | | |
| GREG WILEY 222 CLEMENS RD MINEOLA, NY 11501 | - | | | | | | | | 1,763.09 |

Sheet no. __195__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

66,536.46

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **FORTUNOFF HOLDINGS, LLC** ,      Case No. **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x6645** | | | | | | | |
| **GREGG RUTH** **22809 PACIFIC COAST HWY** **MALIBU, CA 90265** | - | | | | | | 89,309.78 |
| Account No. **08H31437478** | | | | | | | |
| **GREGORY CODA** **32 WEST CAPE COD LANE** **LONG BEACH BLVD** **BEACH HAVEN, NJ 08008** | - | | | | | | 1,084.56 |
| Account No. **12H31378688** | | | | | | | |
| **GREGORY EVANGELOU** **0-53 SADDLE RIVER RD** **RT 4** **FAIR LAWN, NJ 07410** | - | | | | | | 1,874.97 |
| Account No. **xxHxxxx2067** | | | | | | | |
| **GROSSO, MARGARET** **307 WEST BRIGANTINE AVE** **BRIGANTINE, NJ 82037** | - | | | | | | 1,667.66 |
| Account No. **xxHxxxx2176** | | | | | | | |
| **GROSSO, MARGARET** **307 WEST BRIGANTINE AVE** **BRIGANTINE, NJ 08203** | - | | | | | | 3,807.22 |

Sheet no. **196** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **97,744.19**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxCxxxx8255** | | | | | | | |
| **GRUTTA, HEATHER** **422 ERWIN STREET** **TRUMBULL, CT 06611** | - | | | | | | 2,458.97 |
| Account No. **08H31447115** | | | | | | | |
| **GUADALBERTO FELICIANO** **1332 BURNET AVE** **UNION, NJ 07083** | - | | | | | | 2,787.71 |
| Account No. **x6970** | | | | | | | |
| **GUARD MASTER** **TED PACCIONE** **313 POST AVE** **WESTBURY, NY 11590** | - | | | | | | 0.00 |
| Account No. **x6985** | | | | | | | |
| **GUCCI** **GUCCI GROUP WATCHES** **50 HARTZ WAY** **SECAUCUS, NJ 07094** | - | | | | | | 552,260.00 |
| Account No. **x7007** | | | | | | | |
| **GUCCI WATCH** **SERVICE CENTER** **50 HARTZ WAY** **SECAUCUS, NJ 07094** | - | | | | | | 85.00 |

Sheet no. __197__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **557,591.68**

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.  **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **x6990** | | | | | | | | |
| **GUIDECRAFT USA CONTACT: IRA KINZER P.O. BOX U WINTHROP, MN 55396** | - | | | | | | | 40,418.40 |
| Account No. **x7004** | | | | | | | | |
| **GUND P.O.BOX 18148 NEWARK, NJ 07191** | - | | | | | | | 2,592.00 |
| Account No. **xxCxxxx4202** | | | | | | | | |
| **GURRIERI, GERALDINE 43 DEER LANE HICKSVILLE, NY 11801** | - | | | | | | | 353.28 |
| Account No. **08H31326709** | | | | | | | | |
| **GWENDOLYN BELLINA 386 DEUCE DR ALLAIRE COUNTRY CLUB WALL, NJ 07719** | - | | | | | | | 371.96 |
| Account No. **47** | | | | | | | | |
| **H L MANUFACTURING 45399 UTICA PARK PLACE BLVD UTICA, MI 48315** | - | | | | | | | 1,989.00 |
| Sheet no. **198** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 45,724.64 |

In re  **FORTUNOFF HOLDINGS, LLC**                                          ,     Case No.  **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H30931347** | | | | | | | |
| H LEE 2 WOOD CT PARKWAY DR & S OYSTERBAY SYOSSET, NY 11791 | - | | | | | | 674.97 |
| Account No. | | | | | | | |
| H. O. Penn Machinery | - | | | X | X | | Unknown |
| Account No. **x3461** | | | | | | | |
| H. SCHULTZ & SONS DAVID SCHULTZ 225 5TH AVE NEW YORK, NY 10010 | - | | | | | | 2,521.48 |
| Account No. **x7359** | | | | | | | |
| H2 AT HAMMERMAN 40 WEST 57TH STREET NEW YORK, NY 10019 | - | | | | | | 16,960.00 |
| Account No. **x7484** | | | | | | | |
| HADDAD BROTHERS,INC. LINDA 112 WEST 34TH ST. NEW YORK, NY 10120 | - | | | | | | 552.28 |

Sheet no. **199** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        20,708.73

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **FORTUNOFF HOLDINGS, LLC**          ,    Case No. **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x7486** <br><br> HADLEY-ROMA <br> P O BOX 1130 <br> LARGO, FL 33779 | - | | | | | | 9,249.60 |
| Account No. **x7481** <br><br> HAEGER INDUSTRIES, INC. <br> 7 MAIDEN LANE <br> DUNDEE, IL 60118 | - | | | | | | 4,483.28 |
| Account No. **x7491** <br><br> HAIER AMERICA TRADING <br> CHET FELDMAN <br> 1356 BROADWAY <br> NEW YORK, NY 10018 | - | | | | | | 0.00 |
| Account No. **06H31318655** <br><br> HAIM CASHMAN <br> 548 CUMBERLAND ST <br> NA <br> ENGLEWOOD, NJ 07631 | - | | | | | | 287.42 |
| Account No. **xxHxxxx3080** <br><br> HALAWANI, ISAAC <br> 738 AVENUE X <br> BROOKLYN, NY 11223 | - | | | | | | 1,024.29 |

Sheet no. **200** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   (Total of this page)    **15,044.59**

In re   **FORTUNOFF HOLDINGS, LLC**             ,      Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 08H31298479 | | | | | | | |
| HALINA KASIAK 128 COLE RD FLEMINGTON, NJ 08822 | - | | | | | | 46.68 |
| Account No. x7494 | | | | | | | |
| HALLMART COLLECTIBLES RICHARD 11684 VENTURA BLVD. SUITE 953 STUDIO CITY, CA 91604 | - | | | | | | 540.00 |
| Account No. Ex8168 | | | | | | | |
| HALSTON BRUCE 121 NASSUA AVE 3RD FLOOR BROOKLYN, NY 11222 | - | | | | | | 2,250.00 |
| Account No. x7855 | | | | | | | |
| HAMILTON USA THE SWATCH GROUP (US) PO BOX 7247-6161 PHILADELPHIA, PA 19170 | - | | | | | | 78,792.50 |
| Account No. x8038 | | | | | | | |
| HAMMARY JOLENE LEWIS 22824 NETWORK PLACE CHICAGO, IL 60673 | - | | | | | | 37,057.50 |

Sheet no. __201__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **118,686.68**

B6F (Official Form 6F) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                                                    ,        Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x7858** | | | | | | | |
| HAMPTON FORGE,LTD. STEVE DOLCE 442 HIGHWAY 35 SOUTH EATONTOWN, NJ 07724 | - | | | | | | 8,019.00 |
| Account No. **5101** | | | | | | | |
| HANAMINT CORPORATION BILL KENNEDY 8010 THORNDIKE RD. GREENSBORO, NC 27409 | - | | | | | | 817,547.56 |
| Account No. **Ex4000** | | | | | | | |
| HANOVER WAREHOUSE 100 CENTRAL AVENUE BLDG. 17 SOUTH KEARNY, NJ 07032 | - | | | | | | 332,949.46 |
| Account No. **xxCxxxx6838** | | | | | | | |
| HANSEN, KIM 2 WEST GLEN AVE PORT CHESTER, NY 10573 | - | | | | | | 430.37 |
| Account No. **x7874** | | | | | | | |
| HAPPY HANG-UPS ELAINE 96 OLD COUNTRY ROAD MELVILLE, NY 11747 | - | | | | | | 168.00 |

Sheet no. **202** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **1,159,114.39**

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **x9245** <br><br> **HARDENBROOK STUDIO** <br> **JUDITH HARDENBROOK** <br> **PO BOX 62716** <br> **KENNEBUNKPORT, ME 04046** | - | | | | | | | **6,090.00** |
| Account No. <br><br> **Hart Systems, Inc.** <br> **P.O. Box 830069** <br> **Baltimore, MD 21283** | - | | | | X | X | | **Unknown** |
| Account No. **x9574** <br><br> **HARVEST TRADING GROUP** <br> **FRAN PATITUCCI** <br> **61 ACCORD PARK DR** <br> **NORWELL, MA 02061** | - | | | | | | | **6,620.28** |
| Account No. **x9693** <br><br> **HAUTE CORPORATION** <br> **24 TENNESSEE AVE** <br> **LONG BEACH, NY 11561** | - | | | | | | | **9,905.27** |
| Account No. **x9698** <br><br> **HAVILAND (USA)INC.** <br> **MAUREEN FARRELL** <br> **460 MEADOWLANE** <br> **CARLSTADT, NJ 07072** | - | | | | | | | **5,916.00** |

Sheet no.  **203**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **28,531.55**

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**          ,    Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **06H31446906** | | - | | | | | |
| **HEATH BLOUNT 7 VOELKER RD HORSENECK RD FAIRFIELD, NJ 07004** | | | | | | | 2,389.99 |
| Account No. **04C31135021** | | - | | | | | |
| **HELEN DALY 214 SUNSET RD. OYSTER BAY, NY 11771** | | | | | | | 1,431.45 |
| Account No. **x9725** | | - | | | | | |
| **HELEN OF TROY L.P. JIM MAHONEY 145 TALMADGE ROAD EDISON, NJ 08817** | | | | | | | 5,690.00 |
| Account No. **x9733** | | - | | | | | |
| **HELLER LIGHTING PAUL SCHWARTZ 320 ELIZABETH AVE NEWARK, NJ 07112** | | | | | | | 10,462.00 |
| Account No. **x0190** | | - | | | | | |
| **HENRY BIRKS & SONS U.S. INC. 41 CENTURY DRIVE WOONSOCKET, RI 02895** | | | | | | | 0.00 |

Sheet no.  **204**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,973.44

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**

                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **04C31028364** | | - | | | | | | | |
| HENRY CHROMOW 1601 3RD AVE APT. 25H NEW YORK, NY 10128 | | | | | | | | | 801.78 |
| Account No. **x0001** | | - | | | | | | | |
| HENRY JEWELRY, INC 550 S. HILL STREET SUITE 601 LOS ANGELES, CA 90013 | | | | | | | | | 16,413.53 |
| Account No. **Ex3398** | | - | | | | | | | |
| HERBERT MINES ASSOCIATES DANIEL HERZAFT 375 PARK AVENUE NEW YORK, NY 10152 | | | | | | | | | 62,474.00 |
| Account No. **x9751** | | - | | | | | | | |
| HERCULES LUGGAGE HENRY KIM 233 EAGLE STREET BROOKLYN, NY 11222 | | | | | | | | | 3,272.00 |
| Account No. **x0092** | | - | | | | | | | |
| HERITAGE INDUSTRIES JENNIFER ZOREK 4412 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | | | | | | | 15,583.68 |

Sheet no.   **205**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

98,544.99

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,      Case No.   **09-10497 (RDD)**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x0262** | | | | | | | | | |
| HESTER ENTERPRISES,INC. SUSAN LOVELACE 214 SUPERIOR STAINLESS R GASTONIA, NC 28052 | - | | | | | | | | 1,764.00 |
| Account No. **x0281** | | | | | | | | | |
| HICKORY HILL DEAN 502 HOYLE ST S.W. VALDESE, NC 28690 | - | | | | | | | | 8,732.75 |
| Account No. **Ex8140** | | | | | | | | | |
| HICKSVILLE WINDOW CLEANING CO. PO BOX 419 HICKSVILLE, NY 11802 | - | | | | | | | | 244.42 |
| Account No. **Ex8149** | | | | | | | | | |
| HIGGINS FIRE PROTECTION, INC. DARRELL MCGEE 1615 NORTHERN BLVD P.O. BOX 797 MANHASSET, NY 11030 | - | | | | | | | | 2,451.12 |
| Account No. **x0580** | | | | | | | | | |
| HIGH INTENCITY CORP 16-00 POLLITT DR FAIR LAWN, NJ 07410 | - | | | | | | | | 5,458.81 |

Sheet no. **206** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    18,651.10

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC** ,     Case No. __09-10497 (RDD)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x0389** <br><br> **HIGH SIERRA SPORT COMPANY** <br> **JOANN DEPASQUALE** <br> **880 CORPORATE WOODS PKWY** <br> **VERNON HILLS, IL 60061** | | - | | | | | 10,462.36 |
| Account No. **x0608** <br><br> **HIGHLAND MINT** <br> **4100 RIVERSIDE DRIVE** <br> **MELBOURNE, FL 32937** | | - | | | | | 15,715.00 |
| Account No. **19H31377956** <br><br> **HILDA LIEGL** <br> **19 C AVON CIRCLE** <br> **RYE BROOK, NY 10573** | | - | | | | | 74.99 |
| Account No. **Ex8151** <br><br> **HILLARY'S GEM CORNER, INC.** <br> **16 CALGARY CIRCLE** <br> **MORGANVILLE, NJ 07751** | | - | | | | | 849.00 |
| Account No. **x0541** <br><br> **HILLSDALE HOUSE LTD** <br> **DANNY SLICK** <br> **3901 BISHOP LANE** <br> **LOUISVILLE, KY 40218** | | - | | | | | 9,484.00 |

Sheet no. __207__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   (Total of this page)     36,585.35

3/23/09 4:38PM

In re **FORTUNOFF HOLDINGS, LLC** ,  Case No. __09-10497 (RDD)__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x0543** <br><br> HILLSIDE METALWARE CO <br> 1060 COMMERCE AVE <br> UNION, NJ 07083 | - | | | | | | 901.26 |
| Account No. **2204** <br><br> HILLSIDE WAREHOUSE <br> 20 NORTHFIELD AVE. <br> P.O.BOX 6493 <br> EDISON, NJ 08818 | - | | | | | | 17,128.36 |
| Account No. **Ex4011** <br><br> HIRSCH INTERNATIONAL CORP. <br> P.O. BOX 9665 <br> UNIONDALE, NY 11555 | - | | | | | | 135.16 |
| Account No. **x7349** <br><br> HK INSTALLATION SERVICE <br> HOWARD KLING <br> 73-45 217TH ST. <br> BAYSIDE, NY 11364 | - | | | | | | 1,680.40 |
| Account No. **Ix0382** <br><br> HKJT <br> SAM/LIN <br> UNIT 8, 5TH FLOOR, GUARDFORCE CENTRE <br> 3 HOK YUEN STREET EAST <br> HUNG HOM, KOWLOON HONG KONG | - | | | | | | 82,612.00 |

Sheet no. __208__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 102,457.18

Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x1061** | | | | | | | |
| **HOLIDAY CREATIONS INC.** **5161 E. ARAPAHOE ROAD** **LITTLETON, CO 80122** | - | | | | | | 23,871.68 |
| Account No. **x1225** | | | | | | | |
| **HOLLANDER HOME FASHIONS CORP.** **NEIL BOLTON** **ATTN: ACCOUNTS REC** **6560 W ROGERS CL-SUITE19** **BOCA RATON, FL 33487** | - | | | | | | 4,287.30 |
| Account No. **19H31450749** | | | | | | | |
| **HOLLY NATHAN** **8 LAKEWOOD LN** **BOXTREE** **QUOGUE, NY 11959** | - | | | | | | 2,198.05 |
| Account No. **x1289** | | | | | | | |
| **HOMART** **LEIGH FARVER** **15041-A BAKE PKWY** **IRVINE, CA 92618** | - | | | | | | 888.00 |
| Account No. **x1271** | | | | | | | |
| **HOME DECOR INSTALLATIONS** **MARK DANIELS** **PO BOX 604266** **BAYSIDE, NY 11360** | - | | | | | | 2,729.50 |

Sheet no. __209__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                33,974.53

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __FORTUNOFF HOLDINGS, LLC_____,     Case No. __09-10497 (RDD)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2186** <br><br> HOME DIRECT, INC. <br> 1624 PAYSHERE CIRCLE <br> CHICAGO, IL 60674 | | - | | | | | 14,836.55 |
| Account No. **x1297** <br><br> HOME DYNAMIX <br> DAVID LEVINE <br> 1 CAROL PLACE <br> MOONACHIE, NJ 07074 | | - | | | | | 919.00 |
| Account No. **x1293** <br><br> HOME ESSENTIALS & BEYOND INC. <br> JOE YOUNG <br> 3001 WOODBRIDGE AVE. <br> EDISON, NJ 08837 | | - | | | | | 13,249.00 |
| Account No. **x1298** <br><br> HOME FASHIONS INTERNATIONAL <br> 303 5TH AVE. <br> STE.607 <br> NEW YORK, NY 10016 | | - | | | | | 74,770.50 |
| Account No. **x1303** <br><br> HOME LINE INDUSTRIES <br> MARIA VAENTI <br> 2121 WHEATSHEAF LN. <br> PHILADELPHIA, PA 19137 | | - | | | | | 14,146.00 |

Sheet no. __210__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          117,921.05

In re **FORTUNOFF HOLDINGS, LLC**_____,   Case No. __09-10497 (RDD)__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x1213**<br><br>**HOME PRODUCTS INT L INC**<br>**885 N CHESTNUT ST**<br>**SEYMOUR, IN 47274** | | - | | | | | | 1,514.88 |
| Account No. **x1286**<br><br>**HOMEDICS, INC.**<br>**TINA GREIG**<br>**3000 PONTIAC TRAIL**<br>**COMMERCE TWSP, MI 48390** | | - | | | | | | 9,008.75 |
| Account No. **x0957**<br><br>**HOOKER FURNITURE CORP.**<br>**RICH WEISGLASS**<br>**P.O. BOX 404535**<br>**ATLANTA, GA 30384** | | - | | | | | | 68,992.66 |
| Account No. **x2108**<br><br>**HOOVER, INC.**<br>**P O BOX 635633**<br>**CINCINNATI, OH 45263** | | - | | | | | | 49,015.06 |
| Account No. **x1451**<br><br>**HORMEL CORPORATION**<br>**15 ALABAMA AVENUE**<br>**ISLAND PARK, NY 11558** | | - | | | | | | 1,837.79 |

Sheet no. __211__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **130,369.14**

In re    **FORTUNOFF HOLDINGS, LLC**                                      ,          Case No.    **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **x8325** | | | | | | | | | |
| HOT DIAMONDS GROUP PO BOX 288 BELFAST, ME 04915 | - | | | | | | | | 0.00 |
| Account No. **Ex4091** | | | | | | | | | |
| HOTHOUSE/LFUSA ATTN: NADIRA HERBERT 1359 BROADWAY 22ND FL NEW YORK, NY 10018 | - | | | | | | | | 60,000.00 |
| Account No. **x1903** | | | | | | | | | |
| HOWARD ELLIOT COLLECTION BRIAN BERK DEPT. 20-1106 P.O.BOX 5940 CAROL STREAM, IL 60197 | - | | | | | | | | 24,281.92 |
| Account No. **19H31283422** | | | | | | | | | |
| HOWARD FIRESTONE 5 SEMINARY LANE GRANITE SPRINGS ROAD GRANITE SPRINGS, NY 10527 | - | | | | | | | | 957.14 |
| Account No. **x0203** | | | | | | | | | |
| HOWARD MILLER CHERYL STORMZANT P.O. BOX 77362 DETROIT, MI 48277 | - | | | | | | | | 139,910.10 |

Sheet no. __212__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **225,149.16**

In re   **FORTUNOFF HOLDINGS, LLC** ,   Case No. __09-10497 (RDD)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxHxxxx7706** | | | | | | | | |
| HSU, DORIAN Y 220-21 77TH AVE OAKLAND GARDENS, NY 11364 | | - | | | | | | 4,196.36 |
| Account No. **x7322** | | | | | | | | |
| HTL MFG PTE LTD STEPHEN BARR 336 HABERSHAM RD HIGH POINT, NC 27260 | | - | | | | | | 84,486.80 |
| Account No. **Ex8245** | | | | | | | | |
| HUB TRUCK RENTAL 94 GAZZA BLVD. FARMINGDALE, NY 11735 | | - | | | | | | 794.61 |
| Account No. **xxHxxxx8486** | | | | | | | | |
| HUDSON, MARCIA 5 ETHAN DR FARMINGDALE, NJ 07727 | | - | | | | | | 375.00 |
| Account No. **xxHxxxx4154** | | | | | | | | |
| HUGHES, PRISCILLA 8 CHRIS ANN CT OLD BRIDGE, NJ 08857 | | - | | | | | | 3,019.08 |

Sheet no. __213__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

92,871.85

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.    **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x0841** | | | | | | | | |
| HUTZLER MFG CO 4 GRACE WAY P.O. BOX 969 CANAAN, CT 06018 | | - | | | | | | 1,116.91 |
| Account No. **x3133** | | | | | | | | |
| HWI METRO AMY GOEKEN 1801 W OLYMPIC BLVD LOCKBOX 1022 PASADENA, CA 91199 | | - | | | | | | 995.96 |
| Account No. **x2695** | | | | | | | | |
| I. REISS CO.,INC. 45 NORTH STATION PLAZA SUITE 406 GREAT NECK, NY 11021 | | - | | | | | | 0.00 |
| Account No. **x2095** | | | | | | | | |
| I.B. GOODMAN CO., INC 120 EAST THIRD STREET NEWPORT, KY 41071 | | - | | | | | | 44,509.43 |
| Account No. **xxCxxxx2816** | | | | | | | | |
| IANNUCCI, CHRISTOPHER 626 SMITHFIEL RD 914 PROVIDENCE, RI 02904 | | - | | | | | | 3,224.95 |

Sheet no. __214_ of __557_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

49,847.25

3/23/09 4:38PM

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x2135** | | | | | | | |
| **IDEAITALLA GARY STARR 1902 EMMANUEL CHURCH RD CONOVER, NC 28613** | - | | | | | | 34,225.00 |
| Account No. **x2136** | | | | | | | |
| **IDEAL PRODUCTS, LLC ANDREW ECKSTEIN 7821 ORION AVE. SUITE 200 LAKE BALBOA, CA 91406** | - | | | | | | 2,475.02 |
| Account No. **Ix0131** | | | | | | | |
| **IGIOIELLI SRL/ CAODURO GOLDMAKERS TATIANA PINTON VIA L.L. ZAMENHOF, 625 VICENZA ITALY 36100** | - | | | | | | 2,896.00 |
| Account No. **04H31197923** | | | | | | | |
| **IGNAZIO LASCALA 6412 214TH ST 64TH AVE & 214TH ST OAKLAND GARDENS, NY 11364** | - | | | | | | 449.99 |
| Account No. **04H31062007** | | | | | | | |
| **ILENE SAVOY TOWERS AT WATERS EDGE 17-85 215TH STREET APT14G BAYSIDE, NY 11360** | - | | | | | | 949.97 |

Sheet no.  **215**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

40,995.98

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **x2753** | | | | | | | | | |
| ILLY CAFFE NORTH AMERICA, INC SYLVIA MUSTO BEAM P O BOX 29917 NEW YORK, NY 10087 | - | | | | | | | | 913.50 |
| Account No. **Ix0399** | | | | | | | | | |
| ILYSOGLU MR. NAFI ERVARON/SHAY ERVARON MERCAN UZUNCARSI CAD.NO:122 ISTANBUL TURKEY | - | | | | | | | | 264.00 |
| Account No. **x2618** | | | | | | | | | |
| IMANI INTERNATIONAL 45 EAST MADISON AVE CLIFTON, NJ 07015 | - | | | | | | | | 24.00 |
| Account No. **x2797** | | | | | | | | | |
| IMAX WORLD-WIDE IMPORTS CARRIE PEREZ 5460 SOUTH GARNET TULSA, OK 74146 | - | | | | | | | | 16,573.16 |
| Account No. **Ex9802** | | | | | | | | | |
| IMMEDICENTER 500 UNION BLVD TOTOWA, NJ 07512 | - | | | | | | | | 435.00 |

Sheet no. __216__ of __557__ sheets attached to Schedule of                                    Subtotal                        18,209.66
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex5051** | | | | | | | |
| **IMPAQT 680 ANDERSON DRIVE FOSTER PLAZA 10, 7TH FL PITTSBURGH, PA** | - | | | | | | 49,064.61 |
| Account No. **x2805** | | | | | | | |
| **IMPERIAL-DELTAH, INC. 795 WATERMAN AVE EAST PROVIDENCE, RI 02914** | - | | | | | | 25,730.22 |
| Account No. **Ex9109** | | | | | | | |
| **IN STYLE 3822 PAYSPHERE CIRCLE CHICAGO, IL 60674** | - | | | | | | 12,315.00 |
| Account No. | | | | | | | |
| **Indemnity Insurance Co. P.O. Box 9001948 Louisville, KY 40290** | - | | | X | X | | Unknown |
| Account No. **x3107** | | | | | | | |
| **INDIA HOUSE BRASS, INC. BOB RAY P.O.BOX 266 CONYERS, GA 30207** | - | | | | | | 55,864.00 |

Sheet no.  **217**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      142,973.83

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                         ,        Case No.    **09-10497 (RDD)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **x2125** | | | | | | | | |
| **INDIA INK** **JERRY CUBA** **2457 E 27TH ST** **LOS ANGELES, CA 90058** | - | | | | | | | 12,560.50 |
| Account No. **D00758902** | | | | | | | | |
| **INDRANI SEDDO** **1275 EAST 5TH ST** **APT 2D** **BROOKLYN, NY 11230** | - | | | | | | | 575.00 |
| Account No. **08H31219787** | | | | | | | | |
| **INDRASISH BASUROYCHOW** **589 WOOD AVE** **EDISON, NJ 08820** | - | | | | | | | 4,556.72 |
| Account No. **x3069** | | | | | | | | |
| **INFINITY INSTRUMENTS LTD.** **CUST SER VICKI H** **2809 LOSEY BLVD S** **SUITE 300** **LA CROSSE, WI 54601** | - | | | | | | | 4,704.65 |
| Account No. | | | | | | | | |
| **Info Seal, LLC** **P.O. Box 15009** **Los Angeles, CA 90015** | - | | | | X | X | | Unknown |

Sheet no. __218__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          22,396.87

B6F (Official Form 6F) (12/07) - Cont.

In re    **FORTUNOFF HOLDINGS, LLC**                                          ,          Case No.    **09-10497 (RDD)**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| **Infoseal (f/k/a Pitney Bowes) PO Box 1820 Westbury, NY 11590** | - | | | | | X | X | | **Unknown** |
| Account No. **04C31215862** | | | | | | | | | |
| **INGRID DEFILS 26-10 UNION ST FLUSHING, NY 11354** | - | | | | | | | | **679.80** |
| Account No. | | | | | | | | | |
| **Inland Mid Atlantic Management 5 Dakota Drive Lake Success, NY 11042** | - | | | | | X | X | | **Unknown** |
| Account No. **W02012381** | | | | | | | | | |
| **INNA LITROVNIK 182 RANDOLPH AVE EMERSON, NJ 07630** | - | | | | | | | | **1,643.00** |
| Account No. **x0694** | | | | | | | | | |
| **INNOVATIVE TECHNOLOGY COREY LIEBLEIN C/O WELLS FARGO BUSN CRD NW 5985, P O BOX 1450 MINNEAPOLIS, MN 55487** | - | | | | | | | | **0.00** |

Sheet no.  **219**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,322.80**

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.  **09-10497 (RDD)**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Inovis, Inc. 5 Dakota Drive Lake Success, NY 11042 | - | | | | X | X | | |
| | | | | | | | | **Unknown** |
| Account No. **Ex5007** | | | | | | | | |
| INOVIS, INC. PO BOX 198145 ATLANTA, GA 30384 | - | | | | | | | |
| | | | | | | | | **4,602.12** |
| Account No. **x3814** | | | | | | | | |
| INSTALLATIONS UNLIMITED FRANK BRAITHWAITE 56 MOREWOOD DR. SMITHTOWN, NY 11787 | - | | | | | | | |
| | | | | | | | | **3,676.00** |
| Account No. **19** | | | | | | | | |
| INT'L FINE FABRICS/SOUTHERN SALES SANJAY BAJAJ NO. 7/1, FIRST FLOOR, K.H. ROAD BANGALORE-560 027 | - | | | | | | | |
| | | | | | | | | **14,181.00** |
| Account No. **x4673** | | | | | | | | |
| INT'L INNOVATION CO. USA 1009 FORSYTH AVE SUITE C INDIAN TRAIL, NC 28079 | - | | | | | | | |
| | | | | | | | | **583.20** |

Sheet no.  **220**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**23,042.32**

In re  **FORTUNOFF HOLDINGS, LLC**                          , Case No.  **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Ex9094** | | | | | | | | |
| INTELLIGENCER PRINTING COMPANY PO BOX 1328 LANCASTER, PA 17608 | - | | | | | | | 165,739.03 |
| Account No. **x2302** | | | | | | | | |
| INTER DESIGN SHARI KATZ P.O. BOX 39606 SOLON, OH 44139 | - | | | | | | | 7,701.00 |
| Account No. **x3624** | | | | | | | | |
| INTERNATIONAL PLAYTHINGS,INC. BILL ROSER 75D LACKAWANNA AVE PARSIPPANY, NJ 07054 | - | | | | | | | 522.00 |
| Account No. **x3725** | | | | | | | | |
| INTERNATIONAL SILVER CHRIS STORY P.O. BOX 198926 ATLANTA, GA 30384 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Interstate Waste Svcs Dept. 33654 P.O.Box 39000 San Francisco, CA 94139 | - | | | | X | X | | Unknown |

Sheet no.  **221**  of  **557**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**173,962.03**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                      ,    Case No.    **09-10497 (RDD)**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x3830** | | | | | | | | |
| **ION AUDIO, LLC CANDACE MAGUIRE 200 SCENIC VIEW DRIVE SUITE 201 CUMBERLAND, RI 02864** | - | | | | | | | 35,435.00 |
| Account No. **04H31408190** | | | | | | | | |
| **IPE KURIAN 121 SCHOOLHOUSE LA IUWILLETS ROSLYN HEIGHTS, NY 11577** | - | | | | | | | 4,092.18 |
| Account No. **12H30943653** | | | | | | | | |
| **IRENE HENDRICKS 404 PLAZA RD NORTH RADBURN FAIR LAWN, NJ 07410** | - | | | | | | | 454.92 |
| Account No. **1741** | | | | | | | | |
| **IRIS LANE / HARRISON S 42 WEST 38TH STREET ROOM 1004 NEW YORK, NY 10018** | - | | | | | | | 4,182.50 |
| Account No. | | | | | | | | |
| **Iron Mountain Sears Tower, Suite 4700 233 South Wacker Dr. Chicago, IL 60606** | - | | | | | X | X | Unknown |

Sheet no. __222__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

44,164.60

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC** _____ ,    Case No.    **09-10497 (RDD)**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex5042**<br><br>IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087 | - | | | | | | 1,668.63 |
| Account No. **Ex9186**<br><br>IRON MOUNTAIN - OFF-SITE DATA PROTECTION<br>PO BOX 27129<br>NEW YORK, NY 10087 | - | | | | | | 2,446.71 |
| Account No.<br><br>Iron Mountain .<br>f/k/a Archivesone, Inc.<br>PO Box 5307<br>Poughkeepsie, NY 12602 | - | | | X | X | | Unknown |
| Account No. **Ex9182**<br><br>IRON MOUNTAIN FILM & SOUND<br>P.O.BOX 27129<br>NEW YORK, NY 10087 | - | | | | | | 160.50 |
| Account No. **Ex5011**<br><br>IRWIN SLATER LLC<br>601 WEST 26TH STREET<br>NEW YORK, NY 10001 | - | | | | | | 199,669.88 |

Sheet no. __223__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

203,945.72

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC**                          ,     Case No.   **09-10497 (RDD)**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **41H30960158** <br><br> **ISAAC GINDI** <br> **10 COTTAGE AVE** <br> **LONG BRANCH, NJ 07740** | - | | | | | | 834.97 |
| Account No. **xxHxxxx4761** <br><br> **ISAAC HALAWANI** <br> **738 AVE X** <br> **BROOKLYN, NY 11223** | - | | | | | | 2.48 |
| Account No. **3195** <br><br> **ISI FISCHZANG** <br> **580 5TH AVE** <br> **SUITE 703** <br> **NEW YORK, NY 10036** | - | | | | | | 8,550.00 |
| Account No. **x4921** <br><br> **ISI/NORTH AMERICA INC.** <br> **BARBARA MANDELIK** <br> **175 RT 46 W** <br> **FAIRFIELD, NJ 07004** | - | | | | | | 2,159.94 |
| Account No. **x4065** <br><br> **ISLAND WINDOW TREATMENTS** <br> **NICK PERROTTA** <br> **56 MELANIE LANE** <br> **SYOSSET, NY 11791** | - | | | | | | 2,071.00 |

Sheet no. **224** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **13,618.39**

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x4154** <br><br> **ITALIAN MARBLE FURN. CORP.** <br> **JOHN/DEBBIE** <br> **P.O.BOX 522** <br> **SADDLE RIVER, NJ 07458** | - | | | | | | | 0.00 |
| Account No. **x4234** <br><br> **J & D FINE FOODS, INC.** <br> **MORRIS ELBAZ** <br> **4201 1ST AVE** <br> **2ND FLOOR** <br> **BROOKLYN, NY 11232** | - | | | | | | | 456.00 |
| Account No. **9984** <br><br> **J & G DELIVERY SERVICE INC** <br> **167-17 146TH RD** <br> **JAMAICA, NY 11434** | - | | | | | | | 1,472.12 |
| Account No. <br><br> **J & J Furniture Transport LLC** <br> **60 Plant Avenue** <br> **Hauppauge, NY 11788** | - | | | | X | X | | Unknown |
| Account No. **x4236** <br><br> **J & J FURNITURE TRANSPORT LLC** <br> **1411 MOPSICK AVE** <br> **LINDEN, NJ 07036** | - | | | | | | | 74,620.00 |

Sheet no. __225__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                76,548.12

In re  **FORTUNOFF HOLDINGS, LLC** ,  Case No. __**09-10497 (RDD)**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **06H31417424** | | | | | | | |
| **J ALTER** **33 RICHARD DRIVE..** **WHITE OAK RIDGE RD** **SHORT HILLS, NJ 07078** | - | | | | | | 1,008.33 |
| Account No. **50H30938267** | | | | | | | |
| **J BENSON** **2547 REGENT PLACE** **BELMOND RD** **BELLMORE, NY 11710** | - | | | | | | 354.89 |
| Account No. **04H31436994** | | | | | | | |
| **J HOGON** **32-16 164 STREET** **32/33 AVE** **FLUSHING, NY 11358** | - | | | | | | 730.69 |
| Account No. **04H30978931** | | | | | | | |
| **J MARTINUCCI** **155 EXECUTIVE DR** **NEW HYDE PARK RD** **MANHASSET HILLS, NY 11040** | - | | | | | | 484.96 |
| Account No. **04C31290480** | | | | | | | |
| **J NOBREGA** **10 PARKWAY DR** **CROMWELL RD** **CARLE PLACE, NY 11514** | - | | | | | | 605.48 |

Sheet no. __**226**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,184.35

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **x4620** | | | | | | | | | |
| **J R GOLD DESIGNS LTD 555 FIFTH AVE 19TH FLOOR NEW YORK, NY 10017** | - | | | | | | | | 8,499.00 |
| Account No. **04H31398908** | | | | | | | | | |
| **J SUTTON 2488 FREEPORT ST LYNBRROK ST WANTAGH, NY 11793** | - | | | | | | | | 2,803.81 |
| Account No. **07H31448570** | | | | | | | | | |
| **J WEBER 152 LANDING MEADOW ROAD SMITHTOWN, NY 11787** | - | | | | | | | | 6,828.83 |
| Account No. | | | | | | | | | |
| **J. P. Mchale Pest Management,Inc** | - | | | | | X | X | | Unknown |
| Account No. **x4238** | | | | | | | | | |
| **JA FURNITURE INC. JOHN ACEVEDO 59 PARKER RD ELIZABETH, NJ 07208** | - | | | | | | | | 1,655.00 |

Sheet no. __227__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **19,786.64**

In re   **FORTUNOFF HOLDINGS, LLC**            ,     Case No.   **09-10497 (RDD)**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x5698** | | | | | | | | |
| **JACARTE** **KIM BLACKMAN** **26901 MONET LANE** **VALENCIA, CA 91355** | | - | | | | | | 2,765.00 |
| Account No. **06H31288886** | | | | | | | | |
| **JACKOLINE MILENKOVSKI** **73 FOURNIER CREST** **ELMWOOD PARK, NJ 07407** | | - | | | | | | 330.23 |
| Account No. **08C31356300** | | | | | | | | |
| **JACQUELINE DEL VALLE** **9 RIDGE HILL WAY** **CENTERVILLE RD** **HOLMDEL, NJ 07733** | | - | | | | | | 404.60 |
| Account No. **19H31089300** | | | | | | | | |
| **JACQUELINE FATIGATE** **1001 HONOLULU DRIVE** **FORKED RIVER, NJ 08731** | | - | | | | | | 4,422.92 |
| Account No. **x4555** | | | | | | | | |
| **JAGUAR JEWELRY CASTING, LLC** **48 WEST 48TH STREET** **SUITE 500** **NEW YORK, NY 10036** | | - | | | | | | 15,655.41 |

Sheet no.  **228**  of  **557**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,578.16

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                          ,    Case No.    **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **50H30943659** <br><br>JAIME/GREG COLLURA<br>227 WILLOW STREET<br>ROOSEVELT AVE<br>MASSAPEQUA PARK, NY 11762 | - | | | | | | 284.97 |
| Account No. <br><br>Jamaica Ash  & Rubbish Removal Co<br>55 W Sheffield Ave<br>Engelwood, NJ 07631 | - | | | X | X | | **Unknown** |
| Account No. **Ex6021** <br><br>JAMAICA ASH & RUBBISH<br>REMOVAL CO., INC.<br>172 SCHOOL ST<br>WESTBURY, NY 11590 | - | | | | | | 488.82 |
| Account No. **Ex0065** <br><br>JAMAICA ASH & RUBBISH<br>REMOVAL CO., INC.<br>172 SCHOOL ST<br>WESTBURY, NY 11590 | - | | | | | | 2,199.69 |
| Account No. **Ex6011** <br><br>JAMAICA ASH & RUBBISH<br>REMOVAL CO., INC.<br>172 SCHOOL ST<br>WESTBURY, NY 11590 | - | | | | | | 7,386.50 |

Sheet no. __**229**__ of __**557**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    10,359.98

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,         Case No.    **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Jamaica Ash & Rubbish Removal Co., Inc.** **P.O. Box 856460** **Louisville, KY 40285** | - | | | X | X | | **Unknown** |
| Account No. | | | | | | | |
| **Jamaica Ash 2138** **300 Enterprise Parkway** **Beachwood, OH 44122** | - | | | X | X | | **Unknown** |
| Account No.  **W02067494** | | | | | | | |
| **JAMAL SIDDIQUI** **1249 MOORES HILL ROAD** **SYOSSET, NY 11791** | - | | | | | | **2,575.00** |
| Account No.  **xxCxxxx8901** | | | | | | | |
| **JAMAL, LINDA** **36 NEW CHALET DR.** **MOHEGAN LAKE, NY 10547** | - | | | | | | **7.43** |
| Account No.  **04H31426191** | | | | | | | |
| **JAMES ERRANTE** **1753 INTERLAKE DRIVE** **WANTAGH, NY 11793** | - | | | | | | **1,477.14** |

Sheet no.   **230**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      **4,059.57**

In re    **FORTUNOFF HOLDINGS, LLC**                                          ,     Case No.    **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19H31430141** <br><br> **JAMES M FUCHS** <br> **411 EAST 53RD APT.5H** <br> **NEW YORKK, NY 10022** | - | | | | | | **184.99** |
| Account No. **W02067413** <br><br> **JAMES MOELLER** <br> **16 MEAHON PLACE** <br> **CENTERPORT, NY 11721** | - | | | | | | **2,321.00** |
| Account No. **19H31441144** <br><br> **JAMES MONICA** <br> **35 TACONIC RD** <br> **MILLWOOD, NY 10546** | - | | | | | | **1,736.18** |
| Account No. **04H31398452** <br><br> **JAMES NICHOLSON** <br> **5 LEMARK COURT** <br> **EAST SETAUKET, NY 11733** | - | | | | | | **4,796.75** |
| Account No. **04H31424010** <br><br> **JAMES ROSE** <br> **156 MEAD CT** <br> **TALLY LANE** <br> **WANTAGH, NY 11793** | - | | | | | | **243.15** |

Sheet no. __**231**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **9,282.07**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

3/23/09 4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **50H30907411** | | | | | | | |
| JAMES TAYLOR 8 SARATOGA AVE ELWOOD RD EAST NORTHPORT, NY 11731 | - | | | | | | 120.96 |
| Account No. **W02067445** | | | | | | | |
| JAMIE DYLAN COYLE 36 CLEVELAND STREET VALLEY STREAM, NY 11580 | - | | | | | | 2,270.00 |
| Account No. **04H31417618** | | | | | | | |
| JAMIE MACCARRONE 135 HARBOUR LANE CEDAR SHORE MASSAPEQUA, NY 11758 | - | | | | | | 1,106.46 |
| Account No. **Ex3442** | | | | | | | |
| JAN MICHELL 640 WEST END AVENUE NEW YORK, NY 10024 | - | | | | | | 5,430.00 |
| Account No. **x4590** | | | | | | | |
| JANAJ INTERNATIONAL INC. 60 EAST JEFRYN BLVD. DEER PARK, NY 11729 | - | | | | | | 9,786.60 |

Sheet no.  **232**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          18,714.02

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                        ,        Case No.   **09-10497 (RDD)**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **x4596** <br><br> **JANE A. GORDON** <br> **240 CENTRAL PARK SOUTH** <br> **SUITE 11M** <br> **NEW YORK, NY 10019** | | - | | | | | | **3,242.50** |
| Account No. **04H31425986** <br><br> **JANET MILO** <br> **47 ORCHARD DRIVE** <br> **EAST WILLISTON, NY 11596** | | - | | | | | | **8,021.64** |
| Account No. **04H30916401** <br><br> **JANET RUDDY** <br> **192ROXBURY ROAD** <br> **SOMERSET  AVE** <br> **GARDEN CITY, NY 11530** | | - | | | | | | **584.88** |
| Account No. **W02073229** <br><br> **JANICE DEUTSCH** <br> **35 ROXBURY ROAD** <br> **ROCKVILLE CENTR, NY 11570** | | - | | | | | | **2,175.00** |
| Account No. **W02066652** <br><br> **JANICE FORTE** <br> **6046 PERIDOT AVE** <br> **ALTA LOMA, CA 91701** | | - | | | | | | **4.00** |

Sheet no.  **233**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**14,028.02**

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,      Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x4690** | | | | | | | |
| **JANICE GIRARDI DESIGNS, INC** **P O BOX 5367** **WALNUT CREEK, CA 94596** | - | | | | | | 15,713.43 |
| Account No. **19H31440522** | | | | | | | |
| **JANICE RATTI** **7 JEAN LANE** **RYEBROOK, NY 10573** | - | | | | | | 65.97 |
| Account No. **08H31456238** | | | | | | | |
| **JANINE BRODER** **20 ELKRIDGE WAY** **MANALAPAN, NJ 07726** | - | | | | | | 4,473.54 |
| Account No. **xxHxxxx0095** | | | | | | | |
| **JANNICELLI, DEANNA** **14 LEONARD TERR** **ROSELAND, NJ 07068** | - | | | | | | 2,402.19 |
| Account No. **x1875** | | | | | | | |
| **JARDEN CONSUMER SOLUTIONS** **LIANA MOVSESOVA** **5544 PAYSPHERE CIRCLE** **CHICAGO, IL 60674** | - | | | | | | 27,932.92 |

Sheet no.   **234**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          50,588.05

In re    **FORTUNOFF HOLDINGS, LLC**                                           ,    Case No.    **09-10497 (RDD)**
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **W01972465**<br><br>**JARED CASPE**<br>**3405 BELTAGH AVE**<br>**WANTAGH, NY 11793** | - | | | | | | 7,311.00 |
| Account No. **12H30956018**<br><br>**JAROSLAVA PALMER**<br>**12 STRONG ST**<br>**FOREST AVE.**<br>**MAHWAH, NJ 07430** | - | | | | | | 1,054.87 |
| Account No. **06H31421658**<br><br>**JASON KIM**<br>**110 LISA COURT**<br>**EDGEWOOD AVE**<br>**WYCKOFF, NJ 07481** | - | | | | | | 1,319.99 |
| Account No. **06H31255710**<br><br>**JAWAHAR PAREKH**<br>**62 HILLSIDE AVE**<br>**ROUTE 10 & BELMONT AVE**<br>**LIVINGSTON, NJ 07039** | - | | | | | | 1,186.24 |
| Account No. **19H30905809**<br><br>**JAY KARIA**<br>**30 BEECH HILL RD.**<br>**SCARSDALE, NY 10583** | - | | | | | | 1,634.86 |

Sheet no. __235__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    12,506.96

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re __FORTUNOFF HOLDINGS, LLC__ , Case No. __09-10497 (RDD)__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **50H31402820** | | | | | | | | | |
| **JEANANN WIENER 409 BAYSIDE AVE. ROXBURY BREEZY POINT, NY 11697** | | - | | | | | | | 1,524.99 |
| Account No. **04H31439566** | | | | | | | | | |
| **JEANETTE MOSCHETTA 511 EAST CHESTER STREET LONG BEACH, NY 11561** | | - | | | | | | | 790.08 |
| Account No. **04H30944032** | | | | | | | | | |
| **JEANETTE PERROTTA 390 FRANKEL BLVD MERRICK, NY 11566** | | - | | | | | | | 824.97 |
| Account No. **50H31446372** | | | | | | | | | |
| **JEANMARIE MAIETTA 65 GLENWOOD DRIVE DEWBERRY DR HAUPPAUGE, NY 11788** | | - | | | | | | | 1,949.62 |
| Account No. **47H30959562** | | | | | | | | | |
| **JEANNIE DOLINSKY 8 STEPHEN CRANE WAY MORRISTOWN, NJ 07960** | | - | | | | | | | 174.99 |

Sheet no. __236__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,264.65

In re **FORTUNOFF HOLDINGS, LLC** , Case No. **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **53H30943197** | | - | | | | | |
| **JEANNIE HAGOPIAN 34 WEBB FARM ROAD EAST MONEASA RD MONROE, NY 10950** | | | | | | | 24.98 |
| Account No. **07H30933199** | | - | | | | | |
| **JEANNINE BARSON 7 STILLWATER ROAD LONG BEACH RD SAINT JAMES, NY 11780** | | | | | | | 22.90 |
| Account No. **x4903** | | - | | | | | |
| **JEFF COOPER INC 288 WESTBURY AVE CARLE PLACE, NY 11514** | | | | | | | 44,127.60 |
| Account No. **x4275** | | - | | | | | |
| **JEFFCO FIBRES INC TRACY ROBIN 12 PARK ST P.O. BOX 816 WEBSTER, MA 01570** | | | | | | | 33,965.25 |
| Account No. **04H31441913** | | - | | | | | |
| **JEFFREY STRISKO 7 CALVERT DR SYOSSET, NY 11791** | | | | | | | 3,173.75 |

Sheet no. **237** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **81,314.48**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   __09-10497 (RDD)__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **W02045917** | | | | | | | |
| **JENNA SHEINFELD** **202 PARK AVE** **UNIT 3** **HOBOKEN, NJ 07030** | - | | | | | | 3,046.00 |
| Account No. **41H31449923** | | | | | | | |
| **JENNIFER CANAVAN** **22 LAMBERT JOHNSON DR** **BOWNE** **OCEAN, NJ 07712** | - | | | | | | 1,206.29 |
| Account No. **15H31435214** | | | | | | | |
| **JENNIFER LOW** **104 6TH STREET** **WOOD RIDGE, NJ 07075** | - | | | | | | 1,517.92 |
| Account No. **04H31453538** | | | | | | | |
| **JENNIFER MONAHAN** **1100 STERLING RD** **SKUNK LANE** **CUTCHOGUE, NY 11935** | - | | | | | | 399.10 |
| Account No. **04H31426695** | | | | | | | |
| **JENNIFER OLIVERI** **141 ROBERTA ST** **WHEELER AV** **VALLEY STREAM, NY 11580** | - | | | | | | 124.56 |

Sheet no. __238__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,293.87

In re   **FORTUNOFF HOLDINGS, LLC**                              ,      Case No.    **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 08C30782077 | | | | | | | |
| JERALD BARANOFF 397 WALNUT AVE LINCOLN AVE CRANFORD, NJ 07016 | - | | | | | | 474.99 |
| Account No. x5182 | | | | | | | |
| JERDON PRODUCTS JERALD GORMAN P.O. BOX 4570 5980 MIAMI LAKES DR. MIAMI LAKES, FL 33014 | - | | | | | | 6,168.00 |
| Account No. 04H30942289 | | | | | | | |
| JEROME SCRO 101 HAMLET DR. CORAM/MT.SINI RD. MOUNT SINAI, NY 11766 | - | | | | | | 794.86 |
| Account No. 50H30911954 | | | | | | | |
| JERRY SOKOL 17 SPINNING WHEEL LN WAGON WHEEL HUNTINGTON STATION, NY 11746 | - | | | | | | 2,946.09 |
| Account No. Ex6014 | | | | | | | |
| JERSEY CENTRAL PO BOX 3687 AKRON, OH 44309 | - | | | | | | 1,320.98 |

Sheet no. __239__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,704.92

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex6035** <br><br> **JERSEY CENTRAL** <br> **PO BOX 3687** <br> **AKRON, OH 44309** | - | | | | | | 1,947.86 |
| Account No. **Ex0004** <br><br> **JERSEY CENTRAL POWER & LIGHT** <br> **PO BOX 3687** <br> **AKRON, OH 44309** | - | | | | | | 730.41 |
| Account No. **Ex0005** <br><br> **JERSEY CENTRAL POWER & LIGHT** <br> **PO BOX 3687** <br> **AKRON, OH 44309** | - | | | | | | 1,776.85 |
| Account No. **08H31364144** <br><br> **JERZY ORZECHOWSKI** <br> **41 SPENCER ST** <br> **RT 27** <br> **SOMERSET, NJ 08873** | - | | | | | | 1,274.98 |
| Account No. **Ex9308** <br><br> **JESSE SOTO** <br> **4810 BEACH 48TH STREET** <br> **BROOKLYN, NY 11224** | - | | | | | | 20,063.15 |

Sheet no. __240__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      25,793.25

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                          ,          Case No.    **09-10497 (RDD)**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **lx0422** | | | | | | | |
| JESSICA S.P.A. PAOLO BARGELLINI VIA MAETRI DEL LAVORO 24 PONTICINO LATERINA AREZZO ITALY 52020 | - | | | | | | 1,962.00 |
| Account No. **x4914** | | | | | | | |
| JESSIE STEELE CLAIRE STEELE 2295 SAN PABLO AVE SUITE B BERKELEY, CA 94702 | - | | | | | | 179.40 |
| Account No. | | | | | | | |
| Jet Sanitation Service Corp P.O. Box 198145 Atlanta, GA 30384 | - | | | X | X | | Unknown |
| Account No. **Ex6009** | | | | | | | |
| JET SANITATION SERVICE CORP 228 BLYDENBURGH RD ISLANDIA, NY 11749 | - | | | | | | 839.67 |
| Account No. **x4985** | | | | | | | |
| JEWELEX NEW YORK, LTD 529 FIFTH AVE 18TH FLOOR NEW YORK, NY 10017 | - | | | | | | 15,281.30 |

Sheet no. __241__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                18,262.37

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **x4989** | | | | | | | | | |
| JEWELMAK INC ANDY GOETZ 344 EAST 59TH STREET NEW YORK, NY 10022 | | - | | | | | | | 220,156.09 |
| Account No. **x5009** | | | | | | | | | |
| JH TRUCKING LLC 325 MAIN ST ORANGE, NJ 07050 | | - | | | | | | | 49,066.00 |
| Account No. **x4990** | | | | | | | | | |
| JHAVERI DIAMOND CORPORATION 550 S. HILL STREET #1596 LOS ANGELES, CA 90013 | | - | | | | | | | 118,913.25 |
| Account No. **x4296** | | | | | | | | | |
| JHS 71 WEST 47TH ST SUITE #1500 NEW YORK, NY 10036 | | - | | | | | | | 140,043.44 |
| Account No. **xxHxxxx8176** | | | | | | | | | |
| JIANG, ZHONGPING 1354 84TH ST BROOKLYN, NY 11228 | | - | | | | | | | 2,189.73 |

Sheet no. __242__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **530,368.51**

In re   **FORTUNOFF HOLDINGS, LLC**             ,      Case No.   **09-10497 (RDD)**

                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19H31238471** <br><br> **JILL HERSHAFT** <br> **2 DEER RUN** <br> **LINCOLN AVE** <br> **RYE BROOK, NY 10573** | - | | | | | | 836.35 |
| Account No. **04H31139578** <br><br> **JILL TOM** <br> **137 ELMWOOD DR** <br> **DIX HILLS, NY 11746** | - | | | | | | 2,574.98 |
| Account No. **04H30946457** <br><br> **JOAN GORDON** <br> **15 WIMBLEDON CT** <br> **LIE NORTH SERVICE RD** <br> **JERICHO, NY 11753** | - | | | | | | 904.88 |
| Account No. **19C31118132** <br><br> **JOAN ROTH** <br> **2550 INDEPENDENCE AVE** <br> **APT.2S** <br> **BRONX, NY 10463** | - | | | | | | 1,670.84 |
| Account No. **06H31244586** <br><br> **JOAN/RAYMOND PARYSZ** <br> **14 TIMBERLINE DR** <br> **WAYNE, NJ 07470** | - | | | | | | 573.23 |

Sheet no. **243** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,560.28**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                        ,        Case No.   **09-10497 (RDD)**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **06H31446617** | | | | | | | | | |
| JOANN LEWIS 45 WALNUT ST WEST MAHWAH, NJ 07430 | - | | | | | | | | |
| | | | | | | | | | 2,876.07 |
| Account No. **04H31162564** | | | | | | | | | |
| JOANN LOGIUDICE 228 LAFAYETTE ST HERRICKS RD WILLISTON PARK, NY 11596 | - | | | | | | | | |
| | | | | | | | | | 3,358.99 |
| Account No. **15H31448044** | | | | | | | | | |
| JOANNE GATTO 8 BRIDLE PATH COACHMAN DR/I U WILLETTS ROSLYN, NY 11576 | - | | | | | | | | |
| | | | | | | | | | 405.87 |
| Account No. **19H31412330** | | | | | | | | | |
| JOANNE GILIBERTI 25 SHERWOOD HTS ALL ANGELS & MEYERS CORNE WAPPINGERS FALLS, NY 12590 | - | | | | | | | | |
| | | | | | | | | | 1,688.96 |
| Account No. **04H30957111** | | | | | | | | | |
| JOANNE ORSHAN 83 REVERE RD EAST HILLS, NY 11577 | - | | | | | | | | |
| | | | | | | | | | 224.98 |

Sheet no.  **244**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **8,554.87**

3/23/09  4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                                    ,        Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19H31391848** | | | | | | | |
| JOANNE RIOLO 45 BRYN MAWR PLACE PALMER ROAD YONKERS, NY 10701 | - | | | | | | 274.98 |
| Account No. **04H31246528** | | | | | | | |
| JOANNE SIRMAS 122 COLONY LN WALT DR SYOSSET, NY 11791 | - | | | | | | 415.40 |
| Account No. **41H31297787** | | | | | | | |
| JODI GREENE 4 LIVINGSTON COURT OFF SCHOOL RD EAST MARLBORO, NJ 07746 | - | | | | | | 2,341.74 |
| Account No. **12H31424974** | | | | | | | |
| JODI MOLION 3-19 LYNCREST AVENUE MORLOT AVENUE FAIR LAWN, NJ 07410 | - | | | | | | 30.63 |
| Account No. **W02020727** | | | | | | | |
| JOE FONTANA P O BOX 2162 POUGHKEEPSIE, NY 12601 | - | | | | | | 6,575.00 |

Sheet no. **245** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,637.75

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                          ,        Case No.    **09-10497 (RDD)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **06H31162987** | | | | | | | |
| **JOE SCIANCALEPO 295 ALPS RD FRENCH HILL WAYNE, NJ 07470** | - | | | | | | 2,229.48 |
| Account No. **08C30999115** | | | | | | | |
| **JOESEPH BAREKET 48 ZACHARY CT STATEN ISLAND, NY 10310** | - | | | | | | 888.93 |
| Account No. **15H31370116** | | | | | | | |
| **JOHN ATHANASOPOU 15 MELISSA PATH BERNSTEIN TO AMANDA CENTER MORICHES, NY 11934** | - | | | | | | 1,374.91 |
| Account No. **x5061** | | | | | | | |
| **JOHN BOOS & CO. 35261 EAGLE WAY CHICAGO, IL 60678** | - | | | | | | 2,240.72 |
| Account No. **19H31450455** | | | | | | | |
| **JOHN BURT 61 BRONX RIVER ROAD #7C SCOTT AVE YONKERS, NY 10704** | - | | | | | | 240.88 |

Sheet no. __**246**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **6,974.92**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **50H31437854** | | | | | | | | | |
| JOHN FISCHOFER 200 OCEAN AVE MASSACHUETTS AVE MASSAPEQUA PARK, NY 11762 | | - | | | | | | | 3,097.08 |
| Account No. **04H30937753** | | | | | | | | | |
| JOHN FOX 110 NORMAN ST QUAKER/RUXTON NEW HYDE PARK, NY 11040 | | - | | | | | | | 234.98 |
| Account No. **04H31413604** | | | | | | | | | |
| JOHN GUCCIARDO 13 MELISSA CT FOX LANE HUNTINGTON STATION, NY 11746 | | - | | | | | | | 1,568.12 |
| Account No. **x5032** | | | | | | | | | |
| JOHN JOSEPH JEWLERY INC. 11-11 43RD LONG ISLAND CITY, NY 11101 | | - | | | | | | | 3,638.00 |
| Account No. **04P31224809** | | | | | | | | | |
| JOHN KEKLLAS 459 DOGWOOD LANE MANHASSET WOOD RD MANHASSET, NY 11030 | | - | | | | | | | 18.94 |

Sheet no.   **247**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                8,557.12

3/23/09 4:38PM

In re **FORTUNOFF HOLDINGS, LLC** , Case No. **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31218307** | | | | | | | |
| **JOHN LANE** **818 IRIS PLACE** **WOODFIELD RD** **WEST HEMPSTEAD, NY 11552** | - | | | | | | 1,240.90 |
| Account No. **04H31317721** | | | | | | | |
| **JOHN LICATA** **85 HYATT AVE** **WAKEFIELD AVE** **YONKERS, NY 10704** | - | | | | | | 216.51 |
| Account No. **19C31317252** | | | | | | | |
| **JOHN MANCUSO** **311 COLLINS AVE.** **MOUNT VERNON, NY 10552** | - | | | | | | 582.26 |
| Account No. **04C30972242** | | | | | | | |
| **JOHN MEDRANO** **113-25 UNION TPKE** **FOREST HILLS, NY 11375** | - | | | | | | 858.60 |
| Account No. **41H31440108** | | | | | | | |
| **JOHN QUICK** **6 EAST POINT RD** **LINCROFT, NJ 07738** | - | | | | | | 1,897.75 |

Sheet no. **248** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **4,796.02**

In re __FORTUNOFF HOLDINGS, LLC_____,  Case No. __09-10497 (RDD)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 07H31450502 | | | | | | | | | |
| JOHN SAVONA 40 CREEKSIDE DRIVE WHISKEY ROAD MIDDLE ISLAND, NY 11953 | - | | | | | | | | 2,177.72 |
| Account No. 06H31403038 | | | | | | | | | |
| JOHN SCALERA 6 DORCHESTER DRIVE SHONGUM RD DENVILLE, NJ 07834 | - | | | | | | | | 62.73 |
| Account No. 48H30992254 | | | | | | | | | |
| JOHN SLIFER 177 MILL LA RT 22 MOUNTAINSIDE, NJ 07092 | - | | | | | | | | 2,182.30 |
| Account No. 2034 | | | | | | | | | |
| JOHNSON TRUCKING INC. SHELBA D.TRUCKING INC. PO BOX 536863 ATLANTA, GA 30353 | - | | | | | | | | 185.80 |
| Account No. xxHxxxx4161 | | | | | | | | | |
| JOHNSON, PAULINE PO BOX 165 MELVILLE, NY 11747 | - | | | | | | | | 546.81 |

Sheet no. __249__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    5,155.36

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Ex0200** | | | | | | | | | |
| JOMARK PHOTOGRAPHIC & DIGITAL NORMAN TURNER/ LISA IMAGING 485 SOUTH BROADWAY HICKSVILLE, NY 11801 | - | | | | | | | | 48,386.84 |
| Account No. **53H30959839** | | | | | | | | | |
| JON BASMANOV 201 RED HILL ROAD WEST CLARKSTOWN ROAD NEW CITY, NY 10956 | - | | | | | | | | 1,264.92 |
| Account No. **52H31432810** | | | | | | | | | |
| JON/LORETTA RUNYAN 263 MT LAUREL ROAD RT 38 MOUNT LAUREL, NJ 08054 | - | | | | | | | | 9,549.98 |
| Account No. **x5274** | | | | | | | | | |
| JORDAN MANUFACTURING CO. PATRICK JORDAN 1200 S. SIXTH STREET MONTICELLO, IN 47960 | - | | | | | | | | 236.00 |
| Account No. **x5280** | | | | | | | | | |
| JORDAN MERYL 5050 TOWN CENTER CIRCLE SUITE 237 BOCA RATON, FL 33486 | - | | | | | | | | 852.00 |

Sheet no. **250** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    60,289.74

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                     ,         Case No.    **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5282** | | | | | | | |
| **JORDAN SCOTT DESIGNS, LTD THE PLAZA GROUP 25 WEST 36TH ST/ 12TH FL NEW YORK, NY 10018** | - | | | | | | 164,468.55 |
| Account No. **04H31186567** | | | | | | | |
| **JOSE SAMUEL 911 E 79TH ST COR OF FLATLANDS & 79 ST BROOKLYN, NY 11236** | - | | | | | | 1,574.99 |
| Account No. **x5415** | | | | | | | |
| **JOSEPH CASTINGS 25 BROOK AVENUE MAYWOOD, NJ 07607** | - | | | | | | 4,689.65 |
| Account No. **04C31146103** | | | | | | | |
| **JOSEPH DURSO 15 COLONY LANE MASON DRIVE MANHASSET, NY 11030** | - | | | | | | 1,523.30 |
| Account No. **06H31467691** | | | | | | | |
| **JOSEPH FABBIO 1016 DOGWOOD TRAIL FRANKLIN LAKES, NJ 07417** | - | | | | | | 4,165.00 |

Sheet no. __251__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **176,421.49**

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,       Case No.   **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5450** | | | | | | | |
| JOSEPH JOSEPH 1539 FRANKIN AVE. 2ND FLOOR MINEOLA, NY 11501 | - | | | | | | 1,436.00 |
| Account No. | | | | | | | |
| Joseph Marotta P.O. Box 553672 Detroit, MI 48255 | - | | | X | X | | Unknown |
| Account No. **50H30975941** | | | | | | | |
| JOSEPH MAXWELL 163 WHITEWOOD DRIVE STRULLY DR MASSAPEUQUA PARK, NY 11762 | - | | | | | | 1,074.88 |
| Account No. **19H30293961** | | | | | | | |
| JOSEPH MITRIONE 14 BRITTANY LANE DAVENPORT AVE NEW ROCHELLE, NY 10805 | - | | | | | | 1,174.95 |
| Account No. **04H31459996** | | | | | | | |
| JOSEPH MONTEFORTE 68 LENOX AVE WESTBURY, NY 11590 | - | | | | | | 257.89 |

Sheet no.  **252**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **3,943.72**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

3/23/09  4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                      ,          Case No.    **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **41H31420742** <br><br> **JOSEPH ROMAN** <br> **133 HILSIDE DR** <br> **IVINS** <br> **NEPTUNE, NJ 07753** | - | | | | | | 558.13 |
| Account No. **04H30942850** <br><br> **JOSEPHINE COSTANZA** <br> **2-26 147TH PLACE** <br> **3 AVE** <br> **WHITESTONE, NY 11357** | - | | | | | | 284.97 |
| Account No. **15C31272116** <br><br> **JOSHUA POLLACK** <br> **2 HUNTE COURT** <br> **SHERWOOD RIDGE RD** <br> **SUFFERN, NY 10901** | - | | | | | | 1,679.49 |
| Account No. **x5591** <br><br> **JOYCE CHEN PRODUCTS** <br> **MARY LEE KULZER** <br> **DIV OF COLUMBIAN HOME** <br> **550 NORTH RAND RD** <br> **LAKE ZURICH, IL 60047** | - | | | | | | 2,396.16 |
| Account No. **W01972463** <br><br> **JOYCE HASS** <br> **3556 PRINCETON DR NO** <br> **WANTAGH, NY 11793** | - | | | | | | 11,343.00 |

Sheet no.  **253**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          16,261.75

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31334073** | | | | | | | |
| JOYETH WALLACE 40 SOUTH MONTGOMERY ST CENTRAL AVE & MERRICK RD VALLEY STREAM, NY 11580 | | - | | | | | 2,604.08 |
| Account No. **51H31425679** | | | | | | | |
| JOZEF MURAWSKI 289 WHERRY LN TIDE POND RD MANTOLOKING, NJ 08738 | | - | | | | | 576.32 |
| Account No. **04H30944897** | | | | | | | |
| JP DAVID 5 MONFORT DR. HUNTINGTON, NY 11743 | | - | | | | | 1,724.98 |
| Account No. **Ex6001** | | | | | | | |
| JP MCHALE PO BOX 98 MONTROSE, NY 10548 | | - | | | | | 166.99 |
| Account No. **08H31138724** | | | | | | | |
| JUDI MASCI 13 FAWN WAY DEER TRAIL/CARRS TAVERN CLARKSBURG, NJ 08510 | | - | | | | | 373.04 |

Sheet no.   **254**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **5,445.41**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC** ,  Case No.  **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5608** | | | | | | | |
| JUDITH JACK, LLC JONES APPAREL GROUP USA P O BOX 277512 ATLANTA, GA 30384 | | - | | | | | 11,052.00 |
| Account No. **06H31344923** | | | | | | | |
| JUDITH JOSAPHAT 243 BOYDEN AVE MAPLEWOOD, NJ 07040 | | - | | | | | 94.83 |
| Account No. **19C31425715** | | | | | | | |
| JUDITH LEAKE 2 KATSURA DRIVE PURCHASE, NY 10577 | | - | | | | | 1,122.24 |
| Account No. **07H31456127** | | | | | | | |
| JUDITH MCCREADY 7 WEST PARSONS CT VILLET EAST SETAUKET, NY 11733 | | - | | | | | 808.33 |
| Account No. **06H31428160** | | | | | | | |
| JUDITH RICCIARDI 49 BOATMAN RD SILVER BEACH NORMANDY BEACH, NJ 08739 | | - | | | | | 4,141.50 |

Sheet no. **255** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,218.90

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **D00732159** <br><br> JUDY GOLUBCHICK <br> 1623 3RD AVE <br> APT 10A <br> NEW YORK, NY 10128 | | - | | | | | | | 6,950.00 |
| Account No. **D00732195** <br><br> JUDY GOLUBCHICK <br> 1623 3RD AVE <br> AP[T 10A <br> NEW YORK, NY 10128 | | - | | | | | | | 2,071.00 |
| Account No. **D00732194** <br><br> JUDY GOLUBCHICK <br> 1623 3RD AVE <br> 10A <br> NEW YORK, NY 10128 | | - | | | | | | | 1,915.00 |
| Account No. **04H31415258** <br><br> JUDY ZAHN <br> 10 LION CT <br> UNION AVE <br> HEWLETT, NY 11557 | | - | | | | | | | 176.28 |
| Account No. **04H31038964** <br><br> JULIA BERGER <br> 873 CHERRY LANE <br> WHITEHALL ST <br> VALLEY STREAM, NY 11581 | | - | | | | | | | 572.89 |

Sheet no.   **256**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**11,685.17**

In re   **FORTUNOFF HOLDINGS, LLC** ,   Case No.   **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **x5587** | | | | | | | | | |
| **JULIA KNIGHT AMERICA LLC**<br>**275 MARKET STREET**<br>**SUITE 547**<br>**MINNEAPOLIS, MN 55405** | | - | | | | | | | 5,419.75 |
| Account No. **D00730109** | | | | | | | | | |
| **JULIE NG**<br>**5207 CONCORD ST**<br>**LITTLE NECK, NY 11362** | | - | | | | | | | 312.00 |
| Account No. **06C31440761** | | | | | | | | | |
| **JULIYET TABIBIAN**<br>**1530 8TH STREET**<br>**2ND FLOOR**<br>**FORT LEE, NJ 07024** | | - | | | | | | | 1,277.19 |
| Account No. **53H30942130** | | | | | | | | | |
| **JUSTIN LABIER**<br>**5 ZUKOWSKI**<br>**THIELLS, NY 10984** | | - | | | | | | | 34.98 |
| Account No. **04C30895452** | | | | | | | | | |
| **JUSTYNA NORWICH**<br>**60-70 60 RD**<br>**MASPETH, NY 11378** | | - | | | | | | | 1,924.97 |

Sheet no. __257__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **8,968.89**

In re **FORTUNOFF HOLDINGS, LLC** , Case No. **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Ex1013** | | | | | | | | | |
| **K & G POWER SYSTEMS** **150 LASER COURT** **HAUPPAUGE, NY 11788** | | - | | | | | | | 136.83 |
| Account No. **04H31299098** | | | | | | | | | |
| **K BOLLING** **14 EASTLAND DR** **GLEN COVE, NY 11542** | | - | | | | | | | 3,155.32 |
| Account No. **x5814** | | | | | | | | | |
| **K.G.K. DIAMOND** **36 W 44TH ST** **13TH FLOOR** **NEW YORK, NY 10036** | | - | | | | | | | 29,473.00 |
| Account No. **x6244** | | | | | | | | | |
| **K.M.S. INC.** **MATT SCHULTZ** **811 EAST WATERMAN** **WICHITA, KS 67202** | | - | | | | | | | 10,772.69 |
| Account No. **xxHxxxx7877** | | | | | | | | | |
| **KACEDON, THOMAS** **13 ETON COURT** **ANNANDALE, NJ 08801** | | - | | | | | | | 674.77 |

Sheet no. __258__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

44,212.61

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.  **09-10497 (RDD)**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x5870** | | | | | | | | | |
| **KALDUN & BOGLE LTD.** **507 DOWNTOWN PLAZA** **FAIRMONT, MN 56031** | - | | | | | | | | 3,040.58 |
| Account No. **04H31354556** | | | | | | | | | |
| **KALPANA JAIN** **18 SMITH PL** **WILLISTON PARK, NY 11596** | - | | | | | | | | 1,694.93 |
| Account No. **lx0435** | | | | | | | | | |
| **KAMA JEWELLERY (INDIA) PVT. LTD.** **COLINS SHAH/BINAY GOENKA/AMI GOKANI** **10 VISHWESHWAR NAGAR, A WING** **1ST FLOOR, OFF AAREY ROAD,** **GOREGAON (E)** **MUMBAI INDIA 400063** | - | | | | | | | | 15,195.00 |
| Account No. **xxCxxxx3948** | | | | | | | | | |
| **KAMEL, FRED** **15 CHAPMAN DRIVE** **MASSAPEQUA PARK, NY 11762** | - | | | | | | | | 5,403.01 |
| Account No. **19H31294835** | | | | | | | | | |
| **KAMILA FORREST** **235 GARTH RD** **APT C-6A** **SCARSDALE, NY 10583** | - | | | | | | | | 919.55 |

Sheet no.  **259**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**26,253.07**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                              ,        Case No.    **09-10497 (RDD)**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31158156** | | | | | | | |
| **KAREN BERNARDO 4 DUCHESS COURT BURRS LANE DIX HILLS, NY 11746** | - | | | | | | 915.04 |
| Account No. **04H31292602** | | | | | | | |
| **KAREN GOTTERBARN 55 CALLA AVE CLARENCE FLORAL PARK, NY 11001** | - | | | | | | 2,218.48 |
| Account No. **19C31062038** | | | | | | | |
| **KAREN HIRSCH 11 OLD LANE FORT HILL RD SCARSDALE, NY 10583** | - | | | | | | 50.00 |
| Account No. **06H31415229** | | | | | | | |
| **KAREN MARINO 10 SIOUX LANE RINGWOOD, NJ 07456** | - | | | | | | 221.63 |
| Account No. **x6386** | | | | | | | |
| **KAREN-LESLIE CO. INC. 2963 HAMPTON COURT WANTAGH, NY 11793** | - | | | | | | 3,063.42 |

Sheet no. __260__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,468.57

In re   **FORTUNOFF HOLDINGS, LLC** _____,   Case No.   **09-10497 (RDD)**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxHxxxx0766 | | | | | | | |
| KAROLIDIS, FAWN 675 W. REDBANK COURT WOODBURY, NJ 08096 | - | | | | | | 116.23 |
| Account No. x6385 | | | | | | | |
| KAS ORIENTAL RUGS, INC. JEFF GONZALEZ 62 VERONICA AVENUE SOMERSET, NJ 08873 | - | | | | | | 8,908.70 |
| Account No. x5925 | | | | | | | |
| KASMIR FABRICS KAY BLINEBURG C/O FRANK KASMIR ASSOC. INC. P.O.BOX 565507 DALLAS, TX 85356 | - | | | | | | 2,532.51 |
| Account No. x6005 | | | | | | | |
| KASSATEX INC 295 5TH AVE SUITE 814 NEW YORK, NY 10016 | - | | | | | | 1,433.16 |
| Account No. Ex1050 | | | | | | | |
| KASSOY LLC 101 COMMERCIAL STREET STE 200 PLAINVIEW, NY 11803 | - | | | | | | 25,638.26 |

Sheet no.   **261**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **38,628.86**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

3/23/09 4:38PM

In re  **FORTUNOFF HOLDINGS, LLC**                              , Case No.  **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. 06C31444962 | | | | | | | | |
| KATHLEEN BUTLER 34 THORNHEDGE RD BELLPORT, NY 11713 | - | | | | | | | 2,076.72 |
| Account No. 08H31132906 | | | | | | | | |
| KATHLEEN GABRIEL 411 EDGEWOOD AVE NORTH AVE WESTFIELD, NJ 07090 | - | | | | | | | 327.55 |
| Account No. 12H31415823 | | | | | | | | |
| KATHLEEN SPOLA 12 THIMBERLINE ROAD WEIRAMUS RD HOHOKUS, NJ 07423 | - | | | | | | | 2,077.00 |
| Account No. 07H31448439 | | | | | | | | |
| KATHY GRAY 1 CLUBHOUSE COURT 1 BL NORTH OF 347 EAST SETAUKET, NY 11733 | - | | | | | | | 5,599.14 |
| Account No. 19H31151345 | | | | | | | | |
| KATHY TELYCZKA 60 HIGHVIEW TERRACE HALL PL. YONKERS, NY 10705 | - | | | | | | | 869.44 |

Sheet no.  **262**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **10,949.85**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **FORTUNOFF HOLDINGS, LLC**                                  ,          Case No.  __09-10497 (RDD)__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 08C31016106 <br><br> KATHY ZHAO <br> 3 APRIL CT <br> MONROE TOWNSHIP, NJ 08831 | | - | | | | | 8,167.09 |
| Account No. xxHxxxx3248 <br><br> KATZ, GLADYS <br> 2600 NETHERLAND AVE. <br> BRONX, NY 10463 | | - | | | | | 758.86 |
| Account No. xxHxxxx2003 <br><br> KAUR, HARVINBER <br> 1 POLO ST. <br> HUNTINGTON STATION, NY 11746 | | - | | | | | 524.98 |
| Account No. x6565 <br><br> KAY DEE DESIGNS INC <br> RICHARD RAKAUSKAS PR <br> 177 SKUNK HILL RD <br> HOPE VALLEY, RI 02832 | | - | | | | | 2,802.60 |
| Account No. 07H30936103 <br><br> KEITH DONNELLY <br> 4 DAIRY LANE <br> MOUNT SINAI, NY 11766 | | - | | | | | 1,610.88 |

Sheet no. __263__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,864.41

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC** _____,   Case No.   **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Ex2101** | | | | | | | | | |
| KEITH LAPINSKI, INC. 134 WEST 37TH STREET NEW YORK, NY 10018 | - | | | | | | | | 198,660.89 |
| Account No. **Wxxxx1995** | | | | | | | | | |
| KELLEHER, FLORENCE 222 ELVIN ST STATEN ISLAND, NY 10314 | - | | | | | | | | 613.00 |
| Account No. **50H30974450** | | | | | | | | | |
| KELLI PASTORELLI 38 EAST MAPLE ROAD BROADWAY GREENLAWN, NY 11740 | - | | | | | | | | 74.99 |
| Account No. **19P31063256** | | | | | | | | | |
| KEN KENDES 98 JOYCEROAD HARSTDALE, NY 10530 | - | | | | | | | | 1,112.09 |
| Account No. **08H31441398** | | | | | | | | | |
| KENDAL LUDDEN 147 WOODVILLE RD SWEETMAN LANE PERRINEVILLE, NJ 08535 | - | | | | | | | | 1,412.00 |

Sheet no. __264__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **201,872.97**

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxHxxxx0694**<br><br>**KENNY, KARYL/MELVIN**<br>**240-22 143RD AVE**<br>**ROSEDALE, NY 11422** | - | | | | | | 1,474.97 |
| Account No. **x7177**<br><br>**KENROY HOME**<br>**MARVIN GUTMAN**<br>**11660 CENTRAL PKWY**<br>**JACKSONVILLE, FL 32224** | - | | | | | | 4,579.00 |
| Account No. **04H30985620**<br><br>**KERRI RINALDI**<br>**2558 WILSON AVE**<br>**BELLMORE, NY 11710** | - | | | | | | 74.99 |
| Account No. **07H30943502**<br><br>**KERRY PHELAN**<br>**89 PADDINGTON CIRCLE**<br>**OFF RTE 347/TERRY RD**<br>**SMITHTOWN, NY 11787** | - | | | | | | 274.98 |
| Account No. **xxCxxxx5826**<br><br>**KESSLER, DANIAL**<br>**27 HARRIET DRIVE**<br>**SYOSSET, NY 11791** | - | | | | | | 1,834.95 |

Sheet no. __**265**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **8,238.89**

In re   **FORTUNOFF HOLDINGS, LLC**                                                  ,          Case No.   **09-10497 (RDD)**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **48H31421682** | | | | | | | | |
| **KEVIN BYRNE 35 EDGEHILL AVE WATCHUNG AVE CHATHAM, NJ 07928** | - | | | | | | | 303.49 |
| Account No. **xxHxxxx2576** | | | | | | | | |
| **KHORIGAN, RICHARD 153 STONY BROOK RD FISHKILL, NY 12524** | - | | | | | | | 2,671.70 |
| Account No. **x6952** | | | | | | | | |
| **KICHLER LIGHTING P.O.BOX 71-3233 COLUMBUS, OH 43271** | - | | | | | | | 20,465.56 |
| Account No. **x6960** | | | | | | | | |
| **KIDORABLE ANKIT 6801 WEST HOWARD NILES, IL 60714** | - | | | | | | | 12,829.87 |
| Account No. **41H31439534** | | | | | | | | |
| **KIM RUTAN 12 ELENA COURT SPOTSWOOD/GRAVEL HILL MONROE TWP, NJ 08831** | - | | | | | | | 4,285.95 |

Sheet no.  **266**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

40,556.57

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.    **09-10497 (RDD)**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **W01978222** | | | | | | | | |
| KIM WILSON 3333 HENRY HUDSON PKWY APT 6G BRONX, NY 10463 | | - | | | | | | 2,575.00 |
| Account No. **xxHxxxx4172** | | | | | | | | |
| KIMBAROW, MARCIA 10 VENUS RD SYOSSET, NY 11791 | | - | | | | | | 104.22 |
| Account No. **19H30963255** | | | | | | | | |
| KIMBERLEY DEBALD 11 BALTUSROL DR CYPRESS POINT PURCHASE, NY 10577 | | - | | | | | | 47.71 |
| Account No. **x7498** | | | | | | | | |
| KINCAID FURNITURE CO. DAVID PAULEY 22829 NETWORK PLACE CHICAGO, IL 60673 | | - | | | | | | 41,588.72 |
| Account No. **x7510** | | | | | | | | |
| KIT HEATH 3 ACORN STREET PROVIDENCE, RI 02903 | | - | | | | | | 9,997.00 |

Sheet no. __267__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **54,312.65**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

3/23/09 4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x0954** | | | | | | | |
| **KITCHEN AID,INC.** **TRICIA GENOVESE** **WHIRLPOOL NATIONAL** **P O BOX 915029** **DALLAS, TX 75391** | - | | | | | | 83,422.90 |
| Account No. **x5719** | | | | | | | |
| **KIVA DESIGNS, INC** **JOHN PIETRO** **OPPORTUNITY BANK,NA** **P.O. BOX 851197** **RICHARDSON, TX 75085** | - | | | | | | 0.00 |
| Account No. **xxHxxxx8466** | | | | | | | |
| **KLAPPER, KIMBERLY** **21 HELTON TERR.** **MONTUILLE, NJ 07045** | - | | | | | | 282.07 |
| Account No. **x9668** | | | | | | | |
| **KLEAR-VU CORP.** **135 ALDEN STREET** **PO BOX 128** **FALL RIVER, MA 02723** | - | | | | | | 504.00 |
| Account No. **xxHxxxx7171** | | | | | | | |
| **KLEIN, DIANE** **139-03 14TH AVENUE** **WHITESTONE, NY 11357** | - | | | | | | 146.71 |

Sheet no. __268__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    84,355.68

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x9579** | | | | | | | | |
| KNICKERBOCKER BED CO. P.O. BOX 55 LITTLE FERRY, NJ 07643 | - | | | | | | | 11,316.71 |
| Account No. **xxMxxxx3953** | | | | | | | | |
| KOCHENDORFE, LENE 6 THE MOOR EAST ISLIP, NY 11730 | - | | | | | | | 431.15 |
| Account No. | | | | | | | | |
| Kone 3311 P.O.Box 27129 New York, NY 10087 | - | | | | X | X | | Unknown |
| Account No. | | | | | | | | |
| Kone 3312 P.O.Box 27129 New York, NY 10087 | - | | | | X | X | | Unknown |
| Account No. | | | | | | | | |
| Kone Inc   Wayne P.O.Box 27129 New York, NY 10087 | - | | | | X | X | | Unknown |

Sheet no.  **269**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,747.86

In re    **FORTUNOFF HOLDINGS, LLC**                                              , Case No.    **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kone Inc. P.O. Box 98 Montrose, NY 10548 | | - | | | X | X | | **Unknown** |
| Account No. | | | | | | | | |
| Kone Inc. 516 Laurita Street Linden, NJ 07036 | | - | | | X | X | | **Unknown** |
| Account No. **Ex7023** | | | | | | | | |
| KONE INC. ATTN:  BILL SAMORA 47-36 36TH STREET LONG ISLAND CITY, NY 11013 | | - | | | | | | **577.80** |
| Account No. **Ex7044** | | | | | | | | |
| KONE INC. ATTN:  BILL SAMORA 47-36 36TH STREET LONG ISLAND CITY, NY 11013 | | - | | | | | | **684.34** |
| Account No. **Ex6146** | | | | | | | | |
| KONE INC. ATTN:  BILL SAMORA 47-36 36TH STREET LONG ISLAND CITY, NY 11013 | | - | | | | | | **1,177.00** |

Sheet no.   **270**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **2,439.14**

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Ex7000** | | | | | | | | |
| KONE INC. ATTN:  BILL SAMORA 47-36 36TH STREET LONG ISLAND CITY, NY 11013 | - | | | | | | | 1,712.00 |
| Account No. **Ex7043** | | | | | | | | |
| KONE INC. ATTN:  BILL SAMORA 47-36 36TH STREET LONG ISLAND CITY, NY 11013 | - | | | | | | | 5,781.51 |
| Account No. **Ex1018** | | | | | | | | |
| KPMG LLP DEPT 0970 PO BOX 12001 DALLAS, TX 75312 | - | | | | | | | 7,543.00 |
| Account No. **x7649** | | | | | | | | |
| KRAFTWARE MICHAEL POSNER 270 COX ST. ROSELLE, NJ 07203 | - | | | | | | | 3,120.00 |
| Account No. **50H30991906** | | | | | | | | |
| KRIS GORDON 166-17 CRYDERS LANE BURTON STREET WHITESTONE, NY 11357 | - | | | | | | | 214.87 |

Sheet no.   **271**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,371.38

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **41H31445258** | | | | | | | | | |
| **KRISTA STRATTON 47 KNOLLWOOD DR SYCAMORE AVE TINTON FALLS, NJ 07724** | | - | | | | | | | 283.41 |
| Account No. **08C31123171** | | | | | | | | | |
| **KRISTIN DAVANZO 14 BURNISTON COURT AMSTERDAM HILLSBOROUGH, NJ 08844** | | - | | | | | | | 827.80 |
| Account No. | | | | | | | | | |
| **Kronos Removal Co., Inc. P.O. Box 833 Westbury, NY 11590** | | - | | | | X | X | | Unknown |
| Account No. **x7126** | | | | | | | | | |
| **KRUPS NORTH AMERICA, INC. JOHN MCNALLY GROUPE SEB USA PO BOX 415057 BOSTON, MA 02241** | | - | | | | | | | 0.00 |
| Account No. **08H31218377** | | | | | | | | | |
| **KRYSTYNA MIKUACKI 28 PHILLIPS DRIVE OFF RT#9/RT#516/FAIRWAY OLD BRIDGE, NJ 08857** | | - | | | | | | | 784.98 |

Sheet no. __**272**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,896.19**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                          ,    Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x6294** | | | | | | | |
| KUHN RIKON CORP 46 DIGITAL DR STE 5 NOVATO, CA 94949 | - | | | | | | 1,024.40 |
| Account No. **lx0226** | | | | | | | |
| KULTHO SRL LIVIO FERRARESE/FABI VIA DEI MOLINI, 131 - VICENZA ITALY 36100 | - | | | | | | 2,447.00 |
| Account No. | | | | | | | |
| Kunzinger Consulting 172 School St P.O. Box 833 Westbury, NY 11590 | - | | | X | X | | Unknown |
| Account No. **Ex7075** | | | | | | | |
| KURITZKY GLASS CO. 487 LEXINGTON AVENUE MT. KISCO, NY 10549 | - | | | | | | 3,606.10 |
| Account No. **x7780** | | | | | | | |
| KURT GAUM, INC 580 FIFTH AVE SUITE 303 NEW YORK, NY 10036 | - | | | | | | 46,271.50 |

Sheet no.   **273**   of   **557**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **53,349.00**

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,      Case No.  **09-10497 (RDD)**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxCxxxx6007** | | - | | | | | |
| KUSNIER, MICHAL 73 DALLY COURT PERTH AMBOY, NJ 08861 | | | | | | | 3,249.27 |
| Account No. **04H31456017** | | - | | | | | |
| L DEROMA 50 COVE ROAD GLORIA LA HUNTINGTON, NY 11743 | | | | | | | 173.17 |
| Account No. **04H31455819** | | - | | | | | |
| L GLIANNA 75 OXFORD BLVD GARDEN CITY, NY 11530 | | | | | | | 1,050.83 |
| Account No. **04H31150458** | | - | | | | | |
| L MCMAHON 1511 LITTLE WHALENECK RD MERRICK, NY 11566 | | | | | | | 343.58 |
| Account No. | | - | | X | X | | |
| L.G.R. Associates & Rubbish Removal Co 172 School St/P.O. Box 833 Westbury, NY 11590 | | | | | | | Unknown |

Sheet no. __274__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,816.85**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __FORTUNOFF HOLDINGS, LLC__ ,                Case No. __09-10497 (RDD)__
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex8002** | | | | | | | |
| L.G.R. ASSOCIATES P.O. BOX 167 HUNTINGTON STATION, NY 11746 | - | | | | | | 31,641.85 |
| Account No. **Ex2057** | | | | | | | |
| LABORATORY CORPORATION OF AMERICA HOLDINGS PO BOX 12140 BURLINGTON, NC 27216 | - | | | | | | 755.50 |
| Account No. | | | | | | | |
| Laboratory Corporation Of America Hol 228 Blydenburgh Rd Islandia, NY 11749 | - | | | X | X | | Unknown |
| Account No. **x7860** | | | | | | | |
| LACOSTE 107 STATE STREET MOONACHIE, NJ 07074 | - | | | | | | 0.00 |
| Account No. **Ex2070** | | | | | | | |
| LADAS & PARRY 26 WEST 61ST STREET NEW YORK, NY 10023 | - | | | | | | 19,579.86 |

Sheet no. __275__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                51,977.21

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re     **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.     **09-10497 (RDD)**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x8084** | | | | | | | | | |
| **LADY JAYNE LTD.** **DIV. OF TAYMOR DESIGNS** **P.O.BOX 847** **CYPRESS, CA 90630** | - | | | | | | | | 1,962.80 |
| Account No. **x8096** | | | | | | | | | |
| **LAGOS** **441 NORHT FIFTH ST** **PHILADELPHIA, PA 19123** | - | | | | | | | | 98,828.00 |
| Account No. **06H30977721** | | | | | | | | | |
| **LAI BUCKLEY** **46 BOONSTRA DR** **PREAKNESS/COLONIAL** **WAYNE, NJ 07470** | - | | | | | | | | 274.99 |
| Account No. **x8109** | | | | | | | | | |
| **LALIQUE NORTH AMERICA,INC.** **BRYAN** **25 BRANCA ROAD** **EAST RUTHERFORD, NJ 07073** | - | | | | | | | | 2,997.50 |
| Account No. **x8165** | | | | | | | | | |
| **LAMORINDA/PANDIGITAL** **DENNIS SHERRETT** **SOURCING NETWORK SALES** **PO BOX 822739** **PHILADELPHIA, PA 18182** | - | | | | | | | | 0.00 |

Sheet no. **276** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **104,063.29**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                          ,       Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x8209**<br><br>**LAMP PARADISE**<br>**P.O. BOX 110**<br>**OAK GROVE, MI 48863** | - | | | | | | 19,158.00 |
| Account No. **x8205**<br><br>**LAMPE BERGER USA INC.**<br>**200 COMMERCE DR**<br>**SOMERSET, NJ 08873** | - | | | | | | 40.00 |
| Account No. **x8166**<br><br>**LAMPLIGHT FARMS, INC.**<br>**P.O. BOX 88381**<br>**MILWAUKEE, WI 53288** | - | | | | | | 4,797.60 |
| Account No. **x8469**<br><br>**LAPINE ASSOCIATES**<br>**NANCY GONZALEZ**<br>**15 COMMERCE RD**<br>**P O BOX 10050**<br>**STAMFORD, CT 06902** | - | | | | | | 21,772.80 |
| Account No. **06H31430515**<br><br>**LARA RUSSO**<br>**6 MCGOVERN CT**<br>**ROSELAND, NJ 07068** | - | | | | | | 1,074.94 |

Sheet no. __277__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

46,843.34

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   __09-10497 (RDD)__
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **xxHxxxx6600** | | | | | | | | | |
| **LARKIN, NANCY 14 BISHOP LANE HOLBROOK, NY 11741** | | - | | | | | | | 2,042.98 |
| Account No. **06H31004262** | | | | | | | | | |
| **LARRY BROWN 59 REDNER RD. DORSET HOLLOW MORRISTOWN, NJ 07960** | | - | | | | | | | 576.34 |
| Account No. **x8414** | | | | | | | | | |
| **LASKO METAL PRODUCTS RICK SMITH PO BOX 60514 CHARLOTTE, NC 28260** | | - | | | | | | | 6,264.98 |
| Account No. **04F31448998** | | | | | | | | | |
| **LAURA ESPOSITO 9 EUSTON RD GARDEN CITY, NY 11530** | | - | | | | | | | 297.00 |
| Account No. **04H30958953** | | | | | | | | | |
| **LAURA ESPOSITO 9 EUSTON ROAD CAMBRIDGE GARDEN CITY, NY 11530** | | - | | | | | | | 74.99 |

Sheet no. __278__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          9,256.29

In re    **FORTUNOFF HOLDINGS, LLC**                                   ,          Case No.    **09-10497 (RDD)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H30963656** | | | | | | | |
| **LAURA VELLUCCI** **78-28 SPRINGFIELD BLVD** **UNION TP** **OAKLAND GARDENS, NY 11364** | - | | | | | | 74.99 |
| Account No. **06H31318342** | | | | | | | |
| **LAUREN CUCUZZA** **16 FOX HILL RD** **FAIRFIELD, NJ 07004** | - | | | | | | 640.53 |
| Account No. **x8620** | | | | | | | |
| **LAUREN G ADAMS** **3700 N. 29TH AVE.** **SUITE #102** **HOLLYWOOD, FL 33020** | - | | | | | | 5,167.00 |
| Account No. **06H31378723** | | | | | | | |
| **LAUREN STANZIONE** **155 BRIARWOOD RD** **FLORHAM PARK, NJ 07932** | - | | | | | | 2,973.63 |
| Account No. **41H31441250** | | | | | | | |
| **LAURIE AMATO** **28 CROSS RIDGE CIRCLE** **RYAN RD** **MARLBORO, NJ 07746** | - | | | | | | 2,218.76 |

Sheet no. __**279**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,074.91

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **19C30836136** | | | | | | | | | |
| **LAURIE GILKES 240 E. 82ND ST-APT 14B BTWN 2ND & THIRD NEW YORK, NY 10028** | - | | | | | | | | 1,174.99 |
| Account No. **19H31419774** | | | | | | | | | |
| **LAURIE SMITH 5 EASTWARD PLACE BEAVER HILL RD ELMSFORD, NY 10523** | - | | | | | | | | 760.10 |
| Account No. **x8905** | | | | | | | | | |
| **LAWRENCE HOME FASHION GARY WALFISH 8655 DELMEADE TOWN OF MOUNT ROYAL QUEBEC H4T IMI** | - | | | | | | | | 196.06 |
| Account No. **x9695** | | | | | | | | | |
| **LAZARE KAPLAN ATTEN:FRANK ROSELLI 19 WEST 44TH STREET NEW YORK, NY 10036** | - | | | | | | | | 986.00 |
| Account No. **x9711** | | | | | | | | | |
| **LE CREUSET OF AMERICA INC ANDY BELGER PO BOX 575 RIVER RD YEMASSEE, SC 29945** | - | | | | | | | | 16,431.40 |

Sheet no.  **280**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,548.55

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                     ,     Case No.   __09-10497 (RDD)__
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **x8972** | | | | | | | | | |
| LE JACQUARD FRANCAIS JONATHAN COHAN 45 BOULEVARD KELSCH BP62 88402 GERARDMER CEDEX FRANCE | - | | | | | | | | 2,778.96 |
| Account No. **x1625** | | | | | | | | | |
| LE VIAN 235 GREAT NECK RD GREAT NECK, NY 11021 | - | | | | | | | | 17,806.80 |
| Account No. **xxHxxxx8267** | | | | | | | | | |
| LEE, HENRY 40 ROLLING HILL ROAD MANHASSET, NY 11030 | - | | | | | | | | 605.47 |
| Account No. **x8981** | | | | | | | | | |
| LEGACY FINE GIFTS & JUDAICA 1325 ATLANTIC AVE BROOKLYN, NY 11216 | - | | | | | | | | 1,409.16 |
| Account No. **1051** | | | | | | | | | |
| LEGACY FURNITURE DOUG JERYMYN 6530 JUDGE ADMAS ROAD WHITSETT, NC 27377 | - | | | | | | | | 34,248.60 |

Sheet no. __281__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          56,848.99

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.   **09-10497 (RDD)**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **lx0471** | | | | | | | |
| LEGEND JEWELRY CO. LTD UNIT M ,4/F., KAISER ESTATE, PHASE 3 11 HOK YUEN ST. HUNG HOM, KOWLOON HONG KONG | - | | | | | | 68,995.00 |
| Account No. **x9936** | | | | | | | |
| LEGGETT & PLATT KEITH MAULDIN L & P FINANCIAL SERVICES P.O. BOX 198747 ATLANTA, GA 30384 | - | | | | | | 3,908.25 |
| Account No. **xxHxxxx7977** | | | | | | | |
| LEHRFWLD, DAVID 2914 JOYCE LANE MERRICK, NY 11566 | - | | | | | | 2.33 |
| Account No. **x0038** | | | | | | | |
| LEHRHOFF ABL LLC 351 MILL RD. EDISON, NJ 08837 | - | | | | | | 103,341.65 |
| Account No. **48H31013009** | | | | | | | |
| LEIGHANN ERRICO 29 DEER PATH CIRCLE DUNELLEN, NJ 08812 | - | | | | | | 9,601.69 |

Sheet no.   **282**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

185,848.92

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __FORTUNOFF HOLDINGS, LLC_____,    Case No. __09-10497 (RDD)__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x0097** | | | | | | | | |
| LEISURE MERCHANDISING CORP. ALLISON MARTY 96 NORTHFIELD AVE EDISON, NJ 08837 | | - | | | | | | 7,920.00 |
| Account No. **xxHxxxx3245** | | | | | | | | |
| LEMCHUK, YELENA 489 LIPSETT AVE STATEN ISLAND, NY 10312 | | - | | | | | | 1,154.84 |
| Account No. **x0602** | | | | | | | | |
| LEN-LOR CONSTRUCTION CORP. LENNY SEELIG 44 SOUTHVIEW CIRCLE LAKE GROVE, NY 11755 | | - | | | | | | 4,648.25 |
| Account No. **04H31391151** | | | | | | | | |
| LENA FRANZONE #1 KLAIBAR LANE EAST NORTHPORT, NY 11731 | | - | | | | | | 336.64 |
| Account No. **xxFxxxx2869** | | | | | | | | |
| LENDA, FLORENCE 12-3-1 LAKESHORE DR POCONO LAKE, PA 18347 | | - | | | | | | 524.93 |

Sheet no. __283__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         14,584.66

In re    **FORTUNOFF HOLDINGS, LLC**                                      ,          Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x0933** | | | | | | | | | |
| LENOX FRED SPIVAK TILTON RD. POMONA, NJ 08240 | - | | | | | | | | 627,571.25 |
| Account No. **x0650** | | | | | | | | | |
| LEO SCHACHTER DIAMONDS,LLC 579 FIFTH AVE THIRD FLOOR NEW YORK, NY 10017 | - | | | | | | | | 202,578.42 |
| Account No. **19H31462318** | | | | | | | | | |
| LEON ZINMAN 16 ROCKLEDGE AVE APT 3H-1 OSSINING, NY 10510 | - | | | | | | | | 874.97 |
| Account No. **04C30999183** | | | | | | | | | |
| LEONARD BARBARINO 1421 HOLIDAY PARK DRIVE WANTAGH, NY 11793 | - | | | | | | | | 344.79 |
| Account No. **W02029512** | | | | | | | | | |
| LEONARD GINGOLD 25 CHANDLER LANE MANALAPAN, NJ | - | | | | | | | | 375.00 |

Sheet no.   **284**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**831,744.43**

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 08H31293052 | | | | | | | |
| LEONARD HESSION 827 JEWETT AVE STATEN ISLAND, NY 10314 | | - | | | | | 3,692.66 |
| Account No. xxHxxxx8572 | | | | | | | |
| LEONE, JANE 18 GEDNEY PARK DRIVE WHITE PLAINS, NY 10605 | | - | | | | | 1,220.95 |
| Account No. x0750 | | | | | | | |
| LEONORE DOSKOW INC 1 DOSKOW ROAD MONTROSE, NY 10548 | | - | | | | | 13,148.78 |
| Account No. Ex2158 | | | | | | | |
| LET THERE BE LIGHT INC. BILL ELLIOT 31 MERRICK AVENUE SUITE 120 MERRICK, NY 11556 | | - | | | | | 5,110.80 |
| Account No. x1603 | | | | | | | |
| LEVELS OF DISCOVERY JEFF HUTSELL 775 SUMMIT DRIVE DEERFIELD, IL 60015 | | - | | | | | 66.18 |

Sheet no.  **285**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        23,239.37

In re   **FORTUNOFF HOLDINGS, LLC**                                          ,          Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x1662** | | | | | | | |
| LEVINSOHN TEXTILE CO. INC. BILL SARNO P.O. BOX 360286 PITTSBURGH, PA 15250 | - | | | | | | 5,619.28 |
| Account No. **xxHxxxx6738** | | | | | | | |
| LEVITANSKY, MIKHAIL 3 MYSTIC LANE NORTHPORT, NY 11768 | - | | | | | | 48.23 |
| Account No. **xxHxxxx3670** | | | | | | | |
| LEWIS, SETH 34 BERKLEY CT MORGANVILLE, NJ 07751 | - | | | | | | 434.96 |
| Account No. **x1750** | | | | | | | |
| LEXINGTON HOME BRANDS CAL LAMPERT P.O. BOX 751221 CHARLOTTE, NC 28275 | - | | | | | | 40,350.55 |
| Account No. **x1921** | | | | | | | |
| LIBBEY GLASS INC KAREN BARENTZEN 1600 JUSTO PENN RD LAREDO, TX 60673 | - | | | | | | 273.60 |

Sheet no. __**286**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

46,726.62

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**             ,     Case No.    **09-10497 (RDD)**

                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x1785** | | | | | | | | |
| LIBERTY INVESTMENT EXCHG, INC P O BOX 307 LA CANADA, CA 91012 | | - | | | | | | 154,463.86 |
| Account No. **xxHxxxx8267** | | | | | | | | |
| LICATA, CARLA 333 WHITEHALL BLVD. SOUTH GARDEN CITY, NY 11530 | | - | | | | | | 2,817.16 |
| Account No. **x1765** | | | | | | | | |
| LIEBERFARB 48 SOUTH DAY STREET ORANGE, NJ 07050 | | - | | | | | | 20,328.91 |
| Account No. | | | | | | | | |
| Liebert Global Services 70 Charles Lindbergh Blvd. Uniondale, NY 11553 | | - | | | X | X | | Unknown |
| Account No. **x1926** | | | | | | | | |
| LIFEGUARD PRESS 1015 CHESTNUT ST BOWLING GREEN, KY 42101 | | - | | | | | | 0.00 |

Sheet no. __287__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

177,609.93

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                 ,     Case No.   **09-10497 (RDD)**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x1950**<br><br>**LIFESTYLE CALIFORNIA**<br>**THOMAS WU**<br>**CAPITAL BUSINESS CREDIT**<br>**P O BOX 79**<br>**MEMPHIS, TN 38101** | | - | | | | | 0.00 |
| Account No. **85**<br><br>**LIFESTYLE/ FORBIDDEN CITY**<br>**MARK SAMPLE**<br>**529 TOWNSEND AVE**<br>**HIGH POINT, NC 27263** | | - | | | | | 0.00 |
| Account No. **x1956**<br><br>**LIFETIME BRANDS, INC.**<br>**MARIE DOERRBECKER**<br>**1000 STEWART AVE**<br>**GARDEN CITY, NY 11530** | | - | | | | | 78,812.06 |
| Account No. **Ex2227**<br><br>**LIGHTING MANAGEMENT INC.**<br>**MARTHA**<br>**4 COMMERCE DRIVE**<br>**P.O. BOX 992**<br>**HARRIMAN, NY 10926** | | - | | | | | 140,167.90 |
| Account No. **06C31295613**<br><br>**LILY WEN**<br>**6 WILLOW RIDGE LANE**<br>**CEDAR GROVE, NJ 07009** | | - | | | | | 1,132.74 |

Sheet no. **288** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **220,112.70**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,         Case No.  **09-10497 (RDD)**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x2790** | | | | | | | |
| **LIMOR TAPERED BAGUETTES, INC.** **580 FIFTH AVENUE** **STE. 307** **NEW YORK, NY 10036** | - | | | | | | 200.25 |
| Account No. **04H31437192** | | | | | | | |
| **LINA SCACCO** **186 HIGH FARMS RD** **BROOKVILLE LANE** **GLEN HEAD, NY 11542** | - | | | | | | 234.00 |
| Account No. **04H31439206** | | | | | | | |
| **LINDA CAVALLARO** **60 GERARD AVE** **HILLSIDE/EVANS** **NEW HYDE PARK, NY 11040** | - | | | | | | 1,115.97 |
| Account No. **04H30950219** | | | | | | | |
| **LINDA KONTAKIS** **26 RUNNYMEDE DR** **OFF 3 MILE HARBOR RD** **EAST HAMPTON, NY 11937** | - | | | | | | 74.95 |
| Account No. **42H30974957** | | | | | | | |
| **LINDA LUTES** **5 HIGHFIELD COURT** **OLD BRIDLE PATH** **LAWRENCEVILLE, NJ 08648** | - | | | | | | 809.50 |

Sheet no. **289** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,434.67

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 08H31452583 | | | | | | | |
| LINDA SALVATORE 62 BONNIE DRIVE MANALAPAN, NJ 07726 | | - | | | | | 1,287.50 |
| Account No. 06H31460012 | | | | | | | |
| LINDA SCHMEDING 464 STUYVESANT AVE WEST PEREPONT AVE RUTHERFORD, NJ 07070 | | - | | | | | 645.88 |
| Account No. 12H30942048 | | | | | | | |
| LINDA SCHULTZ 37 HAZELHURST AVE HARRISTOWN RD GLEN ROCK, NJ 07452 | | - | | | | | 384.95 |
| Account No. 08F31400687 | | | | | | | |
| LINDA SHJARBACK 12 PADDOCK CT EDISON, NJ 08820 | | - | | | | | 4,476.03 |
| Account No. 04H31461292 | | | | | | | |
| LINDA TARASCO 161 ANNUSKEMUNNICA RD BABYLON, NY 11702 | | - | | | | | 2,843.01 |

Sheet no.  **290**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              9,637.37

In re    **FORTUNOFF HOLDINGS, LLC**                                    Case No.    **09-10497 (RDD)**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **30** | | | | | | | | |
| LINDEN DESIGN FURNITURE CHAN PHAY/JOHN CHOU 321 S PALM AVE ALHAMBRA, CA 91803 | - | | | | | | | 0.00 |
| Account No. **x2845** | | | | | | | | |
| LINDSAY & CO. LINDSAY-HOENIG LTD. 64 WEST 48TH STREET NEW YORK, NY | - | | | | | | | 4,583.32 |
| Account No. **Ex8072** | | | | | | | | |
| LINKSHARE 215 PARK AVENUE SOUTH 8TH FLOOR NEW YORK, NY 10003 | - | | | | | | | 23,568.50 |
| Account No. **x3003** | | | | | | | | |
| LIONEL,LLC RICH GRUTZMACHER 13081 DOROTHY DRIVE PHILADELPHIA, PA 19116 | - | | | | | | | 34,720.07 |
| Account No. **Ex8012** | | | | | | | | |
| LIPA PO BOX 888 HICKSVILLE, NY 11802 | - | | | | | | | 57.68 |

Sheet no. __**291**__ of __**557**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **62,929.57**

In re    **FORTUNOFF HOLDINGS, LLC**                                      ,          Case No.    **09-10497 (RDD)**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Ex8009**<br><br>LIPA<br>PO BOX 9039<br>HICKSVILLE, NY 11802 | | - | | | | | | 439.20 |
| Account No. **Ex8008**<br><br>LIPA<br>PO BOX 9039<br>HICKSVILLE, NY 11802 | | - | | | | | | 555.87 |
| Account No. **Ex8058**<br><br>LIPA<br>PO BOX 9039<br>HICKSVILLE, NY 11802 | | - | | | | | | 1,442.72 |
| Account No. **Ex8006**<br><br>LIPA<br>PO BOX 9039<br>HICKSVILLE, NY 11802 | | - | | | | | | 3,826.28 |
| Account No. **Ex8057**<br><br>LIPA<br>PO BOX 9039<br>HICKSVILLE, NY 11802 | | - | | | | | | 7,331.70 |

Sheet no.  **292**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,595.77

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                  ,    Case No.    **09-10497 (RDD)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Ex8007** | | | | | | | | | |
| LIPA PO BOX 9039 HICKSVILLE, NY 11802 | | - | | | | | | | 15,213.30 |
| Account No. **Ex2229** | | | | | | | | | |
| LIPA ID P.O. BOX 888 HICKSVILLE, NY 11802 | | - | | | | | | | 32.22 |
| Account No. **Ex2249** | | | | | | | | | |
| LIPA ID P.O. BOX 9039 HICKSVILLE, NY 11802 | | - | | | | | | | 60,426.21 |
| Account No. **x3363** | | | | | | | | | |
| LIPPER INT'L JOSEPH LEIGHTON P.O. BOX 5017 235 WASHINGTON STREET WALLINGFORD, CT 06492 | | - | | | | | | | 5,009.00 |
| Account No. **19H31058664** | | | | | | | | | |
| LISA AMMATURO 721 WARREN AVE THORNWOOD, NY 10594 | | - | | | | | | | 1,402.97 |

Sheet no. __293__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**82,083.70**

In re __FORTUNOFF HOLDINGS, LLC_____,  Case No. ___09-10497 (RDD)____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 50H30944092 | | | | | | | | | |
| LISA AZZARELLI 18 PINEWOOD COURT MIDWOOD AVVNUE NESCONSET, NY 11767 | | - | | | | | | | 434.97 |
| Account No. 04H31245896 | | | | | | | | | |
| LISA BRONSTEIN 640 VANDAM ST. EAST PARK CT N.WOODMERE, NY 11581 | | - | | | | | | | 385.53 |
| Account No. 08H30947309 | | | | | | | | | |
| LISA DEMETRIADES 85 LENZIE ST ARDEN AVE STATEN ISLAND, NY 10312 | | - | | | | | | | 394.91 |
| Account No. 06H30995710 | | | | | | | | | |
| LISA FRISCIA 253 HEATHER LANE WOODFIELD FRANKLIN LAKES, NJ 07417 | | - | | | | | | | 1,229.02 |
| Account No. 08C31220110 | | | | | | | | | |
| LISA HALIVOPOULO 5 DELMAR WAY JURGELSKY OR BERGEN MILLS MONROE TWP, NJ 08831 | | - | | | | | | | 953.47 |

Sheet no. __294__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **3,397.90**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re **FORTUNOFF HOLDINGS, LLC** ,                    Case No. **09-10497 (RDD)**

                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31248323** <br><br> **LISA LIN** <br> **163-23 23RD AVE** <br> **FRANCIS LEWIS BLVD** <br> **WHITESTONE, NY 11357** | | - | | | | | 1,422.12 |
| Account No. **04H31461116** <br><br> **LISA PARENTE** <br> **354 BRIXTON RD SOUTH** <br> **CAMBRIDGE** <br> **GARDEN CITY, NY 11530** | | - | | | | | 1,289.78 |
| Account No. **D00753199** <br><br> **LISA RICH** <br> **70-04 INGRAM ST** <br> **FOREST HILLS, NY 11375** | | - | | | | | 2,450.00 |
| Account No. **04H31467622** <br><br> **LISA TARASENKO** <br> **9 BROOKVILLE LANE SOUTH** <br> **WENWOOD DRIVE** <br> **GLEN HEAD, NY 11545** | | - | | | | | 1,554.98 |
| Account No. **19C30985682** <br><br> **LISA VITIELLO** <br> **1 MURRAY HILL RD** <br> **SCARSDALE, NY 10583** | | - | | | | | 739.62 |

Sheet no. **295** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **7,456.50**

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 06H31149678 | | | | | | | |
| LISSETE GARCIA 519 HARRIET PLACE FRANKLIN LAKES, NJ 07417 | | - | | | | | 121.58 |
| Account No. x3582 | | | | | | | |
| LITE SOURCE,INC. JEF ADAMS 14425 YORBA AVE. CHINO, CA 91710 | | - | | | | | 36,306.46 |
| Account No. x3010 | | | | | | | |
| LITTLE THINGS MEAN A LOT 455 EAST STATE STREET AMERICAN FORK, UT 84003 | | - | | | | | 8,210.32 |
| Account No. x3364 | | | | | | | |
| LIVEX LIGHTING, INC. FRANK PACHILLO 1 CORY RD MORRISTOWN, NJ 07960 | | - | | | | | 6,713.00 |
| Account No. xxHxxxx6077 | | | | | | | |
| LIVIA, ANNA 82 COUNTRY DRIVE SOUTH STATEN ISLAND, NY 10314 | | - | | | | | 1,042.37 |

Sheet no. __296__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

52,393.73

In re __FORTUNOFF HOLDINGS, LLC_____,     Case No. __09-10497 (RDD)__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **06H31199610** <br><br> LIZANNE KLATSKY <br> 152 PERSHING <br> LINWOOD AVE <br> RIDGEWOOD, NJ 07450 | - | | | | | | 292.79 |
| Account No. **x3684** <br><br> LLADRO U.S.A., INC. <br> KEVIN BEASTON <br> 1 LLADRO DRIVE <br> MOONACHIE, NJ 07074 | - | | | | | | 70,560.30 |
| Account No. **x9260** <br><br> LLOYD/FLANDERS <br> 3010 10TH ST <br> PO BOX 550 <br> MENOMINEE, MI 49858 | - | | | | | | 44,378.62 |
| Account No. **x3839** <br><br> LODGE MFG CO <br> NANCY GONZALEZ <br> P O BOX 380 <br> S PITTSBURG, TN 37380 | - | | | | | | 8,838.34 |
| Account No. **06H31304543** <br><br> LOIS BLUMENFELD <br> 1358 SUSSEX RD <br> W.ENGELWOOD AVE <br> TEANECK, NJ 07666 | - | | | | | | 974.99 |

Sheet no. __297__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **125,045.04**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __FORTUNOFF HOLDINGS, LLC_____,  Case No. __09-10497 (RDD)__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x3893** | | | | | | | |
| **LOIS HILL**<br>**IDB FACTORS**<br>**GRAND CENTRAL PO BOX4711**<br>**NEW YORK, NY 10163** | - | | | | | | 317.40 |
| Account No. **xxHxxxx8401** | | | | | | | |
| **LOKHANDE, SNEHAL**<br>**207 OLD COUNTRY ROAD**<br>**ELMSFORD, NY 10523** | - | | | | | | 553.43 |
| Account No. **x0005** | | | | | | | |
| **LONG GROVE CONFECTIONERY**<br>**DEBBIE WEINER**<br>**333 LEXINGTON DRIVE**<br>**BUFFALO GROVE, IL 60089** | - | | | | | | 1,479.00 |
| Account No. **x3980** | | | | | | | |
| **LONGINES /SWATCH GROUP**<br>**PO BOX 7247-6161**<br>**PHILADELPHIA, PA 19170** | - | | | | | | 226,803.16 |
| Account No. **lx0485** | | | | | | | |
| **LORENZO JEWELRY LIMITED**<br>**PHYLLIS SIU/AMY SUNG**<br>**UNIT NO.12/F, BLOCK A, FOCAL IND CENTRE**<br>**21 MAN LOK STREET**<br>**HUNG HOM, KOWLOON HONG KONG** | - | | | | | | 246,306.00 |

Sheet no. __298__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **475,458.99**

In re **FORTUNOFF HOLDINGS, LLC**                          , Case No. **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31281244** | | | | | | | |
| **LORIANN GIORDANO**<br>**2015 EAST 55TH ST**<br>**AVE T & U**<br>**BROOKLYN, NY 11234** | - | | | | | | 1,292.07 |
| Account No. **04H30944865** | | | | | | | |
| **LORRAINE HOFMANN**<br>**3200 WELLS AVE**<br>**WANTAGH AVE**<br>**WANTAGH, NY 11793** | - | | | | | | 1,784.96 |
| Account No. **x4114** | | | | | | | |
| **LORRAINE HOME FASHIONS OF CHIN**<br>**VALBERG LINNO**<br>**295 FIFTH AVE**<br>**ROOM 1013**<br>**NEW YORK, NY 10016** | - | | | | | | 5,478.00 |
| Account No. **08C31181122** | | | | | | | |
| **LORRAINE JACKSON**<br>**4 KRICKET COURT**<br>**MONROE TOWNSHIP, NJ 08831** | - | | | | | | 5,561.82 |
| Account No. **06H31456855** | | | | | | | |
| **LORRAINE STOLARZ**<br>**227 BROOK VALLEY RD**<br>**STONEY BROOK**<br>**TOWACO, NJ 07082** | - | | | | | | 260.68 |

Sheet no. __**299**__ of __**557**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **14,377.53**

3/23/09 4:38PM

In re __FORTUNOFF HOLDINGS, LLC__ ,    Case No. __09-10497 (RDD)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 06C30640958 | | | | | | | | | |
| LORRAINE VORCHHEIMER 200 WINSTON DR PALASADES CLIFFSIDE PARK, NJ 07010 | - | | | | | | | | 138.27 |
| Account No. Ix0487 | | | | | | | | | |
| LOTO PREZIOSI SRL ALBERTO/FRANCESCO VIA DEL GAVARDELLO, 57 AREZZO ITALY 52100 | - | | | | | | | | 1,020.00 |
| Account No. 06H31354609 | | | | | | | | | |
| LOUIS DE PRISCO 1581 CRIMSON RD GREENBRIER WOODLANDS COMM TOMS RIVER, NJ 08755 | - | | | | | | | | 474.99 |
| Account No. x8322 | | | | | | | | | |
| LOUIS HORNICK STEVE RAND 261 5TH AVE NEW YORK, NY 10016 | - | | | | | | | | 2,163.00 |
| Account No. 06H31442118 | | | | | | | | | |
| LOUIS ROER 14 NORMAN ROAD MONTCLAIR, NJ 07043 | - | | | | | | | | 786.90 |

Sheet no. __300__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    4,583.16

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC**         ,    Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Louis T. Roselle** <br>**P.O. Box 429** <br>**Moline, IL 61266** | - | | | X | X | | **Unknown** |
| Account No. **Ex8073** <br><br>**LOUIS T. ROSELLE** <br>**54 MONTESANO ROAD** <br>**FAIRFIELD, NJ 07004** | - | | | | | | **5,564.83** |
| Account No. **x4297** <br><br>**LOUISVILLE BEDDING CO** <br>**10400 BUNSEN WAY** <br>**LOUISVILLE, KY 40299** | - | | | | | | **15,759.12** |
| Account No. **xxCxxxx8568** <br><br>**LOURO, MICHAEL** <br>**23 ROC ETAM ROAD** <br>**RANDOLPH, NJ 07869** | - | | | | | | **3,768.32** |
| Account No. **x3179** <br><br>**LUCENT JEWELERS INC** <br>**22 WEST 48TH STREET** <br>**SUITE 606** <br>**NEW YORK, NY 10036** | - | | | | | | **187,993.55** |

Sheet no.  **301**  of  **557**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **213,085.82**

In re  **FORTUNOFF HOLDINGS, LLC**                                      ,          Case No.   **09-10497 (RDD)**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. 07H30986998 | | | | | | | | | |
| LUCILIA FERRAS 50 MAPLEWOOD RD SELDEN, NY 11784 | - | | | | | | | | 2,174.99 |
| Account No. 06C31361624 | | | | | | | | | |
| LUCILLE KAHRS 135 GROVE ST SHERIDAN AVE WALDWICK, NJ 07463 | - | | | | | | | | 545.00 |
| Account No. x4418 | | | | | | | | | |
| LUCORAL CO.,INC. WAYNE ZIRKIN 10 WEST 46TH STREET 2ND FLR NEW YORK, NY 10036 | - | | | | | | | | 43,749.74 |
| Account No. 19H30970305 | | | | | | | | | |
| LUCY IBARRA 160 HILBURN RD HUTCHINSON BLVD SCARSDALE, NY 10583 | - | | | | | | | | 219.50 |
| Account No. x4348 | | | | | | | | | |
| LUGGAGE AMERICA INC. MARITZA PONCE 24200 S MAIN ST CARSON, CA | - | | | | | | | | 0.00 |

Sheet no.  **302**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

46,689.23

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                        ,        Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x4482** | | | | | | | |
| **LUIGI BORMIOLI CORP PHIL KESSLER W1960 LUIGI BORMIOLI P.O.BOX 7777 PHILADELPHIA, PA 19175** | - | | | | | | 10,982.40 |
| Account No. **W01982838** | | | | | | | |
| **LUIS RAMIREZ-PACHECO 719 CYPRESS ST NEW MILFORD, NJ 07646** | - | | | | | | 1,767.00 |
| Account No. **xxHxxxx5400** | | | | | | | |
| **LUKIN, ALBERT 435 CLIFF ST FAIRVIEW, NJ 07022** | - | | | | | | 369.73 |
| Account No. **x4350** | | | | | | | |
| **LUMIERE 609 5TH AVENUE SUITE 1007 NEW YORK, NY 10017** | - | | | | | | 22,344.00 |
| Account No. **x4488** | | | | | | | |
| **LUNT SILVERSMITHS FRAN LIDINSKY 298 FEDERAL ST GREENFIELD, MA 01302** | - | | | | | | 40,968.79 |

Sheet no.  **303**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

76,431.92

In re  **FORTUNOFF HOLDINGS, LLC** ,  Case No. __**09-10497 (RDD)**__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x4568** <br><br> **LUX PRODUCTS P O BOX 510087 PHILADELPHIA, PA 19175** | - | | | | | | 971.04 |
| Account No. **x0803** <br><br> **LVMH WATCH & JEWELRY INC P O BOX 13252 NEWARK, NJ 07101** | - | | | | | | 305,200.00 |
| Account No. **x0802** <br><br> **LVMH WATCH & JEWELRY USA 966 S SPRINGFIELD AVE SPRINGFIELD, NJ 07081** | - | | | | | | 6,483.56 |
| Account No. **12H31450510** <br><br> **LYDIA ZUCKIER 263 OGDEN CRNR WINDSOR RD TEANECK, NJ 07666** | - | | | | | | 42.67 |
| Account No. **xxHxxxx9967** <br><br> **LYGA, IRENE 159 COMMUNITY CIRCLE OLD BRIDGE, NJ 08857** | - | | | | | | 2,550.40 |

Sheet no. __**304**__ of __**557**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

315,247.67

3/23/09 4:38PM

In re  **FORTUNOFF HOLDINGS, LLC**
                                                                    ,      Case No.   **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 08H31148926 | | | | | | | |
| LYNN MARTINO 176 WOOD AVE ARTHUR KILL RD STATEN ISLAND, NY 10307 | | - | | | | | 274.99 |
| Account No. x4662 | | | | | | | |
| M & L JEWLERY MFG. INC. 2520 WEST 6TH STREET LOS ANGELES, CA 90057 | | - | | | | | 176,237.83 |
| Account No. x7785 | | | | | | | |
| M&T DISTRIBTORS LLC ENRICO TRANTINO 7309 20TH AVE BROOKLYN, NY 11204 | | - | | | | | 2,529.00 |
| Account No. x0576 | | | | | | | |
| M. BEN-DOR DIAMONDS INC. 589 FIFTH AVE SUITE 1001 NEW YORK, NY 10017 | | - | | | | | 72,684.55 |
| Account No. x1568 | | | | | | | |
| M. ROTHMAN & CO., INC BARRY BRITMAN 50 WILLIAMS DRIVE RAMSEY, NJ 07446 | | - | | | | | 0.00 |

Sheet no.  **305**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

251,726.37

B6F (Official Form 6F) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                            ,       Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x4566** | | | | | | | | |
| M.BLOCK AND SONS,INC. DAVE WHITE 135 S.LASALLE DEPT. 1079 CHICAGO, IL 60674 | | - | | | | | | 0.00 |
| Account No. **x1155** | | | | | | | | |
| M.S. COMPANY, INC 61 SCHOOL STREET P O BOX 480 ATTLEBORO, MA 02703 | | - | | | | | | 15,412.93 |
| Account No. **xxCxxxx7472** | | | | | | | | |
| MACCARRONE, JAMIE 135 HARBOUR LANE MASSAPEQUA, NY 11758 | | - | | | | | | 1,145.46 |
| Account No. | | | | | | | | |
| Mackenzie Automatic Doors Inc. P.O. Box 429 Moline, IL 61266 | | - | | | X | X | | Unknown |
| Account No. **Ex3076** | | | | | | | | |
| MACKENZIE AUTOMATIC DOORS INC. 72 READE STREET NEW YORK, NY 10007 | | - | | | | | | 2,476.76 |

Sheet no. **306** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,035.15

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,         Case No.   **09-10497 (RDD)**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. 08C31234400 <br><br> **MACZKA PAWEL** <br> **44 WESTERVELT AVE** <br> **EDISON, NJ 08817** | | - | | | | | | 2,389.98 |
| Account No. x0451 <br><br> **MADE ESPECIALLY FOR YOU** <br> **P.O.BOX 838** <br> **BALDWIN PLACE, NY 10505** | | - | | | | | | 90.00 |
| Account No. 06H30935435 <br><br> **MAGDA GONZALEZ** <br> **52 PARK ST** <br> **WEST CALDWELL, NJ 07006** | | - | | | | | | 503.47 |
| Account No. xxCxxxx0960 <br><br> **MAGNANI, GIANNI** <br> **435 CAROL PLACE** <br> **PELHAM, NY 10803** | | - | | | | | | 87.44 |
| Account No. x4702 <br><br> **MAGNUSSEN/PRESIDENTIAL FURN.** <br> **ANDREW GANS** <br> **MAGNUSSEN HOME FURNISHIN** <br> **P.O. BOX 16168** <br> **HIGH POINT, NC 27261** | | - | | | | | | 123,414.20 |

Sheet no.  **307**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                126,485.09

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re __FORTUNOFF HOLDINGS, LLC_____,   Case No. __09-10497 (RDD)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5717** | | | | | | | |
| **MALDEN INT'L DESIGNS**<br>**20 KENDRICK ROAD**<br>**WAREHAM, MA 02571** | - | | | | | | 1,780.02 |
| Account No. **xxHxxxx0242** | | | | | | | |
| **MALKIN, ANDRE**<br>**106 JULIAN DR E**<br>**WARMINSTER, PA 18974** | - | | | | | | 92.32 |
| Account No. **lx0505** | | | | | | | |
| **MAN SANG JEWELELRY CO., LTD**<br>**MANDY SUN**<br>**SUITES 2208-14, 22/F, SUN LIFE TOWER**<br>**THE GATEWAY, 15 CANTON ROAD**<br>**TSIMSHATSUI, KOWLOON HONG KONG** | - | | | | | | 0.00 |
| Account No. **x4685** | | | | | | | |
| **MANEX**<br>**LUCIA LUIS**<br>**126 WEST 25TH ST**<br>**NEW YORK, NY 10001** | - | | | | | | 2,765.59 |
| Account No. **x4732** | | | | | | | |
| **MANHATTAN TOY CO./CAROUSEL**<br>**PHILIP DAVID**<br>**C/O THE MANHATTAN GROUP**<br>**NW 5631 PO BOX 1450**<br>**MINNEAPOLIS, MN 55485** | - | | | | | | 2,402.71 |

Sheet no. __308__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          7,040.64

In re   **FORTUNOFF HOLDINGS, LLC**                              ,      Case No.   **09-10497 (RDD)**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxHxxxx9534** | | | | | | | | | |
| MANINI, ANNA 274 MAPLEWOOD DRIVE SOUTH SALEM, NY 10590 | | - | | | | | | | 429.74 |
| Account No. **08H31450518** | | | | | | | | | |
| MANJU BHALLA 3 PRINCESS CT RT 33 EAST MILLSTONE TWP, NJ 08535 | | - | | | | | | | 544.20 |
| Account No. **xxCxxxx4213** | | | | | | | | | |
| MANSUKANI, ASHWIN 452 BOULDER DRIVE MORGANVILLE, NJ 07751 | | - | | | | | | | 1,716.79 |
| Account No. **x5680** | | | | | | | | | |
| MARATHON CO. PAUL BOTTOMLEY PO BOX 419 90 O NEIL BLVD ATTLEBORO, MA 02703 | | - | | | | | | | 1,578.67 |
| Account No. **W01971824** | | | | | | | | | |
| MARC SCHOENBACK 2536 EILEEN CT BELLMORE, NY 11710 | | - | | | | | | | 550.00 |

Sheet no. **309** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        4,819.40

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                    Case No.    **09-10497 (RDD)**
                                        ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x6213** | | | | | | | |
| **MARCELA CREATIONS, INC.** **JIM CROW** **1802 W. KENNEDY BLVD** **TAMPA, FL 33606** | - | | | | | | 52.50 |
| Account No. **x7060** | | | | | | | |
| **MARCO WANG** **3F, NO.36 LANE 58** **HO CHANG STREET TAIPEI TAIWAN** | - | | | | | | 23.76 |
| Account No. **xxHxxxx7146** | | | | | | | |
| **MARCUS, MARTHA** **20 CHARLES CT** **STATEN ISLAND, NY 10306** | - | | | | | | 4,311.50 |
| Account No. **06H31454921** | | | | | | | |
| **MARGARET CURLEY** **25 BLOOMFIELD  AVE** **NORTH CALDWELL, NJ 07044** | - | | | | | | 1,298.58 |
| Account No. **06H31212944** | | | | | | | |
| **MARGARET GROSSO** **307 WEST BRIGANTINE AVE** **BRIGANTINE, NJ 08203** | - | | | | | | 704.70 |

Sheet no. __310__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,391.04

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __FORTUNOFF HOLDINGS, LLC__ ,    Case No. __09-10497 (RDD)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **06H31407287** <br><br> **MARGARET JOBE** <br> **47 CONTINENTAL CIRCL** <br> **TOTOWA RD** <br> **TOTOWA, NJ 07512** | - | | | | | | 574.99 |
| Account No. **04C31296904** <br><br> **MARGARET KYPRIANIDES** <br> **230 W. BROADWAY APT 409** <br> **THE BREAKERS** <br> **LONG BEACH, NY 11561** | - | | | | | | 1,042.53 |
| Account No. **50H30991862** <br><br> **MARGARITA LOIZOS** <br> **166-17 CRYDERS LANE** <br> **WHITESTONE, NY 11357** | - | | | | | | 220.96 |
| Account No. **04H31328295** <br><br> **MARGARITA TRILLA** <br> **3815 CHARLES CT** <br> **SEAMAN'S NECK RD** <br> **SEAFORD, NY 11783** | - | | | | | | 1,213.76 |
| Account No. **04C31386224** <br><br> **MARGERY COHEN** <br> **28 LAKEBRIDGE DRIVE SOUTH** <br> **CONDO #28** <br> **KINGS PARK, NY 11754** | - | | | | | | 1,791.25 |

Sheet no. __311__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **4,843.49**

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. **04H31441428** | | | | | | | | | |
| MARGUERITE SELIM 26 SHOREWOOD DRIVE MIDDLE NECK RD SANDS POINT, NY 11050 | | - | | | | | | | 516.36 |
| Account No. **51H30925696** | | | | | | | | | |
| MARIA BIO 10 ADAMS WAY TOWACO, NJ 07082 | | - | | | | | | | 5,689.48 |
| Account No. **04H31460013** | | | | | | | | | |
| MARIA D'ANGELO 6240 83RD ST DRYHARBOR RD MIDDLE VILLAGE, NY 11379 | | - | | | | | | | 1,480.57 |
| Account No. **08H31159952** | | | | | | | | | |
| MARIA DUBIEL 94 PHEASANT RUN WOODBROOK DR EDISON, NJ 08820 | | - | | | | | | | 1,234.36 |
| Account No. **04C31424238** | | | | | | | | | |
| MARIA L. CADET 130 CHESTNUT ROAD MANHASSET, NY 11030 | | - | | | | | | | 97.76 |

Sheet no. __312__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **9,018.53**

In re     **FORTUNOFF HOLDINGS, LLC**                                      ,          Case No.     **09-10497 (RDD)**
                                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 19H30954722 | | | | | | | |
| MARIA MARTINS 9 OREGON HOLLOW RD OREGON RD ARMONK, NY 10504 | - | | | | | | 674.89 |
| Account No. 06H31449049 | | | | | | | |
| MARIA PATANIA 845 SOUTH MAPLE AV GLEN ROCK, NJ 07452 | - | | | | | | 1,239.70 |
| Account No. 04H31219452 | | | | | | | |
| MARIA PIZZOLATO 6014 75TH STREET MIDDLE VILLAGE, NY 11379 | - | | | | | | 3,345.68 |
| Account No. 08C30998874 | | | | | | | |
| MARIA WEISENSEE 1 PARTRIDGE RUN MADISON HILL RD CLARK, NJ 07066 | - | | | | | | 6.26 |
| Account No. W01983568 | | | | | | | |
| MARIA WESCH 464 WEST 44TH STREET 6D NEW YORK, NY 10036 | - | | | | | | 1,321.00 |

Sheet no.   **313**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,587.53

B6F (Official Form 6F) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC** ,  Case No.   **09-10497 (RDD)**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04C31016217** | | | | | | | |
| MARIA/SERAFI TOMASSETTI 734 OLD QUAKER HILL RD PAWLING, NY 12564 | | - | | | | | 3,678.15 |
| Account No. **D00756282** | | | | | | | |
| MARIANNE DI NAPOLI 45 MALCOLM WILSON LANE TUCKAHOE, NY 10707 | | - | | | | | 1,321.00 |
| Account No. **06C31337640** | | | | | | | |
| MARIANNE FIORENTINO 1 TIMBER ROCK CT CEDAR GROVE, NJ 07009 | | - | | | | | 1,094.97 |
| Account No. **04H31349690** | | | | | | | |
| MARIE FIORAVANTI 69 ARBOUR ST WEST ISLIP, NY 11795 | | - | | | | | 24.98 |
| Account No. **04H31161935** | | | | | | | |
| MARIE VACCCHIO 81 SOUTHGATE CIRCLE MERRICK RD MASSAPEQUA PARK, NY 11762 | | - | | | | | 18.94 |

Sheet no.  **314**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **6,138.04**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31157009** <br><br> **MARIE VACCHIO** <br> **81 SOUTHGATE CIRCLE** <br> **MERRICK RD** <br> **MASSAPEQUA PARK, NY 11762** | | - | | | | | 18.93 |
| Account No. **x5451** <br><br> **MARIE-CHANTAL LLC** <br> **BRIANNE FARRY** <br> **131 WEST 33RD STREET** <br> **SUITE 1003** <br> **NEW YORK, NY 10001** | | - | | | | | 336.00 |
| Account No. **04C31449894** <br><br> **MARILYN GOLDMAN** <br> **33 ARROWHEAD CT** <br> **MANHASSET, NY 11030** | | - | | | | | 361.92 |
| Account No. **12H30924142** <br><br> **MARIO NOVO** <br> **518 BROOK AVE** <br> **CEDAR LANE** <br> **RIVERVALE, NJ 07675** | | - | | | | | 3,514.87 |
| Account No. **04H31161610** <br><br> **MARIOLA MANZOOR** <br> **1 HARBOR COURT** <br> **COPIAGUE, NY 11726** | | - | | | | | 5,721.46 |

Sheet no.  **315**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    9,953.18

In re   **FORTUNOFF HOLDINGS, LLC**                                         ,          Case No.   **09-10497 (RDD)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **Ex2319** | | | | | | | | | |
| **MARION LOH 1 CRESTWOOD DRIVE WATCHUNG, NJ 07069** | - | | | | | | | | 87,600.00 |
| Account No. **50H31058240** | | | | | | | | | |
| **MARITZA CARDINALE 212-05 32ND AVE BELL BLVD BAYSIDE, NY 11361** | - | | | | | | | | 1,524.97 |
| Account No. **Ex3146** | | | | | | | | | |
| **MARJAM SUPPLY COMPANY CODY 885 CONKLIN STREET FARMINGDALE, NY 11735** | - | | | | | | | | 330.08 |
| Account No. **19H30977398** | | | | | | | | | |
| **MARJORIE MAYER 208 HARRIS ROAD #HA5 BEDFORD HILLS, NY 10507** | - | | | | | | | | 574.00 |
| Account No. **12H31436775** | | | | | | | | | |
| **MARK CASELLI 294 EAST CRESCENT AVE LAKE RAMSEY, NJ 07446** | - | | | | | | | | 562.40 |

Sheet no. **316** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **90,591.45**

In re   **FORTUNOFF HOLDINGS, LLC**                                          ,        Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **04H30887512** | | | | | | | | | |
| **MARK KURMAN** **1822 EAST 27ST** **R & S AVE** **BROOKLYN, NY 11229** | - | | | | | | | | 844.94 |
| Account No. **W01983944** | | | | | | | | | |
| **MARK LINAUGH** **177 MONTCLAIR AVENUE** **MONTCLAIR, NJ 07042** | - | | | | | | | | 496.00 |
| Account No. **Ex3152** | | | | | | | | | |
| **MARKE COMMUNICATIONS, INC.** **45 WEST 45TH ST** **16TH FLOOR** **NEW YORK, NY 10036** | - | | | | | | | | 192,878.99 |
| Account No. | | | | | | | | | |
| **Marlin Leasing** **P.O. Box 429** **Moline, IL 61266** | - | | | | | X | X | | Unknown |
| Account No. **Ex9100** | | | | | | | | | |
| **MARLIN LEASING** **300 FELLOWSHIP RD** **MOUNT LAUREL, NJ 08054** | - | | | | | | | | 738.93 |

Sheet no. __317__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **194,958.86**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.  **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31372146** | | | | | | | |
| MARNIE SURILLO 15 MANSION DR LIE SERVICE RD & POST RD OLD WESTBURY, NY 11568 | - | | | | | | 2,085.02 |
| Account No. | | | | | | | |
| Marpal Disposal 47-36 36Th Street Attn: Bill Samora Long Island City, NY 11013 | - | | | X | X | | Unknown |
| Account No. | | | | | | | |
| Marsh Usa, Inc. P.O. Box 429 Moline, IL 61266 | - | | | X | X | | Unknown |
| Account No. **08H31457335** | | | | | | | |
| MARTHA MARCUS 20 CHARLES CT STATEN ISLAND, NY 10306 | - | | | | | | 1,909.79 |
| Account No. **Ex9441** | | | | | | | |
| MARTHA STEWART LIVING P.O. BOX 65071 CHARLOTTE, NC 28265 | - | | | | | | 9,889.00 |

Sheet no.  **318**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **13,883.81**

In re    **FORTUNOFF HOLDINGS, LLC**                                              ,        Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **x4676** | | | | | | | | | |
| **MARTIN FLYER** **48 WEST 48TH STREET** **NEW YORK, NY 10036** | | - | | | | | | | 104,722.26 |
| Account No. **19H31417297** | | | | | | | | | |
| **MARTIN NOONAN** **59 PENNSYLVANIA AVE.** **SCARSDALE RD** **TUCKAHOE, NY 10707** | | - | | | | | | | 367.00 |
| Account No. **04H31245855** | | | | | | | | | |
| **MARY CAVANAGH** **21 MATFAIR DR** **WESTNECK RD** **HUNTINGTON, NY 11743** | | - | | | | | | | 784.71 |
| Account No. **04C31265923** | | | | | | | | | |
| **MARY FORMAN** **2681 ANTHONY AVENUE** **BELLMORE, NY 11710** | | - | | | | | | | 1,078.48 |
| Account No. **52H31454977** | | | | | | | | | |
| **MARY HESELTON** **12 CRANE DRIVE** **SHARP RD.** **MARLTON, NJ 08053** | | - | | | | | | | 159.03 |

Sheet no. __319__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **107,111.48**

3/23/09 4:38PM

In re __FORTUNOFF HOLDINGS, LLC_____,      Case No. __09-10497 (RDD)__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **04C31381794** | | | | | | | | | |
| **MARY HOUCK** **214 ROOSEVELT WAY** **UNIT 3201** **WESTBURY, NY 11590** | | - | | | | | | | 1,130.00 |
| Account No. **08H31410307** | | | | | | | | | |
| **MARY K SCHUMACHER** **54 S UNION AVE** **LINCOLN AVE** **CRANFORD, NJ 07016** | | - | | | | | | | 151.00 |
| Account No. **06H31448498** | | | | | | | | | |
| **MARY MASSI** **67 RICHARD AV** **BLOOMFIELD** **WEST CALDWELL, NJ 07006** | | - | | | | | | | 175.00 |
| Account No. **04H30980407** | | | | | | | | | |
| **MARY NATHENAS** **18 WEST VIEW DR** **MILL RIVER RD** **UPPER BROOKVILE, NY 11771** | | - | | | | | | | 3,552.15 |
| Account No. **W02019808** | | | | | | | | | |
| **MARY TEATUM** **45 EAST AVENUE** **#3J** **NEW YORK, NY 10028** | | - | | | | | | | 2,575.00 |

Sheet no. __320__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                7,583.15

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **19C30987183**  MARYANN MICELI 452-A 4TH AVE OFF LINCOLN AVENUE PELHAM, NY 10803 | | - | | | | | | | 1,247.00 |
| Account No. **W02021690**  MARYANN PRIMIANI 240 -25 MARYL;AND RD LITTLE NECK, NY 11362 | | - | | | | | | | 475.00 |
| Account No. **04H30933596**  MARYJANE HUEMMER 35 26 ROGER  DR WANTAGH, NY 11793 | | - | | | | | | | 715.20 |
| Account No. **xxCxxxx8760**  MASCI, JUDI 13 FAWN WAY CLARKSBURG, NJ 08510 | | - | | | | | | | 2,373.93 |
| Account No. **xxHxxxx2136**  MASELLI, MICHELINA 1734 VICTOR STREET APT.3 BRONX, NY 10462 | | - | | | | | | | 727.32 |

Sheet no. __321__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          5,538.45

3/23/09 4:38PM

In re **FORTUNOFF HOLDINGS, LLC** , Case No. __09-10497 (RDD)__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxCxxxx4970 | | | | | | | | |
| MASELLI, STACY 34 ROCKLEDGE DR. PELHAM, NY 10803 | - | | | | | | | 584.00 |
| Account No. xxHxxxx4167 | | | | | | | | |
| MATHEW, THOMAS 807 REGENT DRIVE WESTBURY, NY 11590 | - | | | | | | | 141.12 |
| Account No. x7939 | | | | | | | | |
| MATRIX CREATIONS, INC. 551 FIFTH AVENUE NEW YORK, NY 10176 | - | | | | | | | 114,303.87 |
| Account No. 19C31299443 | | | | | | | | |
| MATT SHOST 109 GLENWOOD DR BRIACLIFF MANOR BRIARCLIFF MANOR, NY 10510 | - | | | | | | | 353.15 |
| Account No. 08H31377992 | | | | | | | | |
| MATTHEW PARISI 1 PORTLAND RD UNIT 16 HIGHLAND AVE HIGHLANDS, NJ 07732 | - | | | | | | | 574.99 |

Sheet no. __322__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

115,957.13

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.    **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 07H31457720 | | | | | | | |
| MATTHEW STRATTON 7 ARCY DR 5TH AVE EAST NORTHPORT, NY 11731 | - | | | | | | 75.41 |
| Account No. x5737 | | | | | | | |
| MATTIOLI USA 145 HUGUENOT ST NEW ROCHELLE, NY 10801 | - | | | | | | 10,065.50 |
| Account No. 15H31374960 | | | | | | | |
| MAURA FORTE 4 NICOLS CT WEST HARRISON, NY 10604 | - | | | | | | 5,774.77 |
| Account No. 04H31172356 | | | | | | | |
| MAUREEN MONTALBANO 28 BUTTERFLY DRIVE AUTUMN DR HAUPPAUGE, NY 11788 | - | | | | | | 3,175.97 |
| Account No. x5723 | | | | | | | |
| MAVERICK INDUSTRIES,INC. TERRI DIMINO 94 MAYFIELD AVE. EDISON, NJ 08837 | - | | | | | | 1,622.10 |

Sheet no.  **323**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          20,713.75

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                                      ,        Case No.    **09-10497 (RDD)**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x7330** <br><br> **MAX HOME** <br> **JOSHUA S. SILVER** <br> **PO BOX 29752** <br> **DALLAS, TX 75229** | - | | | | | | 39,536.00 |
| Account No. **Ix0518** <br><br> **MAXIM JEWELLERY CO.** <br> **JOSEPH WAI** <br> **RMS 1001-3 LANE CRAWFORD HSE** <br> **70 QUEENS ROAD.** <br> **CENTRAL HONG KONG** | - | | | | | | 17,895.00 |
| Account No. **Ex9113** <br><br> **MAYO STUDIOS, INC.** <br> **23-02 49TH AVENUE** <br> **LONG ISLAND CITY, NY 11101** | - | | | | | | 62,983.35 |
| Account No. **x8412** <br><br> **MAYTEX MILLS,INC.** <br> **261 5TH AVE** <br> **17TH FLOOR** <br> **NEW YORK, NY 10016** | - | | | | | | 2,561.10 |
| Account No. **x5741** <br><br> **MAZZA COMPANY** <br> **2145 MARION PLACE** <br> **BALDWIN, NY 11510** | - | | | | | | 135.75 |

Sheet no. __324__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

123,111.20

In re  **FORTUNOFF HOLDINGS, LLC**                                          ,          Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x4910** | | | | | | | |
| MAZZA/BARTHOLOMEW,LTD 677 FIFTH AVENUE 6TH FLOOR NEW YORK, NY 10022 | - | | | | | | 8,930.00 |
| Account No. **x4955** | | | | | | | |
| MC KAY CUSTOM PRODUCTS MARR SUSSMAN 455 HAYWARD AVE. N. ST.PAUL, MN 55128 | - | | | | | | 8,972.80 |
| Account No. **x4888** | | | | | | | |
| MCGRAW WOOD PRODUCTS H J OUSBY P O BOX 652 MC GRAW, NY 13101 | - | | | | | | 394.68 |
| Account No. | | | | | | | |
| MCI Communications Services, Inc. P.O. Bo 845748 Boston, MA 02284 | - | | | X | X | | Unknown |
| Account No. **x4635** | | | | | | | |
| MCKLEIN COMPANY, LLC CHETTHA SAETIA 5412A WEST ROOSEVELT RD CHICAGO, IL 60644 | - | | | | | | 2,018.00 |

Sheet no.   **325**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                20,315.48

In re   **FORTUNOFF HOLDINGS, LLC**                                          ,          Case No.   **09-10497 (RDD)**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Ex9179** | | - | | | | | | | |
| **MEADOWLANDS EXPOSITION CENTER 355 PLAZA DRIVE SECAUCUS, NJ 07094** | | | | | | | | | 430.75 |
| Account No. **9983** | | - | | | | | | | |
| **MEADOWS WYE & CO., INC ANTHONY BONATESTA 2506 FOREST AVE STATEN ISLAND, NY 10303** | | | | | | | | | 359.07 |
| Account No. **Ex3213** | | - | | | | | | | |
| **MECHANICS BUILDING MATERIALS C/O 624 WEST 52ND STREET ACCOUNTING DEPARTMENT NEW YORK, NY 10019** | | | | | | | | | 1,762.66 |
| Account No. **x8613** | | - | | | | | | | |
| **MEDIA STREET INC 44 W JEFRYN BLVD UNIT Y DEER PARK, NY 11729** | | | | | | | | | 0.00 |
| Account No. **D00334653** | | - | | | | | | | |
| **MEENU JOSAN 80-63 267TH ST GLEN OAKS, NY 11004** | | | | | | | | | 575.00 |

Sheet no. __326__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  3,127.48

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                      ,            Case No.   __09-10497 (RDD)__
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex9174** | | | | | | | |
| **MEGAPATH, INC 5667 GIBRALTAR DR. SUITE 200 PLEASANTON, CA 94588** | - | | | | | | 173.53 |
| Account No. **Ex9149** | | | | | | | |
| **MEGAPATH, INC 5667 GIBRALTAR DR. SUITE 200 PLEASANTON, CA 94588** | - | | | | | | 283.40 |
| Account No. | | | | | | | |
| **Megasys International, Inc. 3006 Sunlight Path Monroe, NC 28110** | - | | | X | X | | Unknown |
| Account No. **x8774** | | | | | | | |
| **MELANGE HOME SCOTT SHFRANEK 230 5TH AVE. #1207 NEW YORK, NY 10001** | - | | | | | | 7,841.33 |
| Account No. **x8861** | | | | | | | |
| **MELE MIKE VOLZA P.O.BOX 6538 UTICA, NY 13504** | - | | | | | | 0.00 |

Sheet no. __327__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    8,298.26

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                          ,          Case No.    **09-10497 (RDD)**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x2149** | | | | | | | | | |
| **MELISSA & DOUG, INC.** **MELISSA BERNSTEIN** **P O BOX 590** **WESTPORT, CT 06881** | - | | | | | | | | 14,930.15 |
| Account No. **19H31441402** | | | | | | | | | |
| **MELISSA WONG** **3 PEBBLE BEACH DRIVE** **BALTUSROL DR** **PURCHASE, NY 10577** | - | | | | | | | | 154.01 |
| Account No. **x8777** | | | | | | | | | |
| **MELLROSE INTERNATIONAL, LLC** **P.O. BOX 3441** **QUINCY, IL 62305** | - | | | | | | | | 14.00 |
| Account No. **W02067432** | | | | | | | | | |
| **MELYSSA MIELE** **158-47 95TH STREET** **HOWARD BEACH, NY 11414** | - | | | | | | | | 17,144.00 |
| Account No. **xxFxxxx4459** | | | | | | | | | |
| **MEOLA, STEPHANIE** **41 EASTON AVE** **SPOTSWOOD, NJ 08884** | - | | | | | | | | 1,500.74 |

Sheet no. __328__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     33,742.90

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                  ,          Case No.   __09-10497 (RDD)__
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Ex9166** | | | | | | | | |
| MERCENT CORPORATION 2505 2ND AVENUE SUITE 405 SEATTLE, WA 98121 | - | | | | | | | 4,497.00 |
| Account No. **Ex9138** | | | | | | | | |
| MERCER P.O. BOX 13793 NEWARK, NJ 07188 | - | | | | | | | 34,375.00 |
| Account No. | | | | | | | | |
| Mercer Health & Benefits 56 Eads Street West Babylon, NY 11704 | - | | | | X | X | | Unknown |
| Account No. **x8935** | | | | | | | | |
| MERCER TOOL CORP MARY LEE KULZER 300 SUBURBAN AVE DEER PARK, NY 11729 | - | | | | | | | 1,796.50 |
| Account No. **Ex3259** | | | | | | | | |
| MERCHANT ELECTRICAL & LIGHTING LOU PADUANO SERVICE INC. 230 MARKET STREET ELMWOOD PARK, NJ 07407 | - | | | | | | | 1,196.00 |

Sheet no. __329__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

41,864.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC** , Case No. **09-10497 (RDD)**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **x9028** | | | | | | | | |
| MERCURY RING CORP 280 GRAND AVE ENGELWOOD, NJ 07631 | - | | | | | | | 67,826.15 |
| Account No. **Ex3261** | | | | | | | | |
| MEREDITH CORPORATION PO BOX 14032A NEWARK, NJ 07198 | - | | | | | | | 17,225.00 |
| Account No. 04H31218344 | | | | | | | | |
| MERWIN MONROE 22 DAHLIA LN DUCK POND RD WANTAGH, NY 11793 | - | | | | | | | 100.40 |
| Account No. | | | | | | | | |
| Metlife America Holdings P.O. Box 12140 Burlington, NC 27216 | - | | | | X | X | | Unknown |
| Account No. **x4829** | | | | | | | | |
| METRO SERVICE CENTER P.O. BOX 550460 DALLAS, TX 75355 | - | | | | | | | 67.50 |

Sheet no. **330** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)

85,219.05

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **FORTUNOFF HOLDINGS, LLC**                                     , Case No. **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **x9584** | | | | | | | | | |
| METROKANE 150 EAST 58 STREET 17TH FLOOR NEW YORK, NY 10155 | - | | | | | | | | 3,501.00 |
| Account No. **Ex3304** | | | | | | | | | |
| METROPOLITAN DOOR INDUSTRIES STEVE CORPORATION 350 THORENS AVENUE GARDEN CITY PARK, NY 11040 | - | | | | | | | | 1,594.15 |
| Account No. **x8468** | | | | | | | | | |
| MEYER CORPORATION PENNY YOUNGSTEIN ONE MEYER PLAZA VALLEJO, CA 94590 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| MGM Services, Inc. | - | | | | | X | X | | Unknown |
| Account No. **2021** | | | | | | | | | |
| MGM TRANSPORT CORP P O BOX 415183 BOSTON, MA 02241 | - | | | | | | | | 22,423.54 |

Sheet no. **331** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          27,518.69

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**             ,    Case No.    **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04C31229005** | | | | | | | |
| **MIA CYBRIWISKY 13 HENDERSON AVE PORT WASHINGTON BLVD PORT WASHINGTON, NY 11050** | - | | | | | | 426.26 |
| Account No. **xxHxxxx2444** | | | | | | | |
| **MICCERI, MONICA 35 WOOD ST KATONAH, NY 10536** | - | | | | | | 196.37 |
| Account No. **x9741** | | | | | | | |
| **MICHAEL ANTHONY P O BOX 847276 BOSTON, MA 02284** | - | | | | | | 68,283.57 |
| Account No. **x6155** | | | | | | | |
| **MICHAEL ARAM,INC. NICOLE GNUDI 2102 83RD STREET NORTH BERGEN, NJ 07047** | - | | | | | | 23,707.30 |
| Account No. **D00774565** | | | | | | | |
| **MICHAEL ARONSON 11 EAST 29TH STREET #7C NEW YORK, NY 10016** | - | | | | | | 13,102.00 |

Sheet no. __332__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **105,715.50**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **FORTUNOFF HOLDINGS, LLC**
_____ ,  Case No. __09-10497 (RDD)__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **50H31424442** | | | | | | | | | |
| **MICHAEL BERENSON**<br>**112 BRISTOL DRIVE**<br>**WOODBURY RD**<br>**WOODBURY, NY 11797** | - | | | | | | | | 575.58 |
| Account No. **07H31442109** | | | | | | | | | |
| **MICHAEL DURNEY**<br>**700 PARK AVE.**<br>**ENDICOTT**<br>**HUNTINGTON, NY 11743** | - | | | | | | | | 138.42 |
| Account No. | | | | | | | | | |
| **Michael Ippolito**<br>**P.O. Box 70474**<br>**Chicago, IL 60673** | - | | | | | X | X | | Unknown |
| Account No. **06H31073897** | | | | | | | | | |
| **MICHAEL LOURO**<br>**23 ROC ETAM ROAD**<br>**RANDOLPH, NJ 07869** | - | | | | | | | | 1,998.33 |
| Account No. **04H30957135** | | | | | | | | | |
| **MICHAEL MARINO**<br>**46 REVERE ROAD**<br>**PORT WASHINGTON BLVD**<br>**PORT WASHINGTON, NY 11050** | - | | | | | | | | 322.50 |

Sheet no. __333__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,034.83

In re   **FORTUNOFF HOLDINGS, LLC**                                              ,   Case No.   **09-10497 (RDD)**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04P31418532** | | | | | | | |
| **MICHAEL MONAHAN** **23 SHERWOOD DRIVE** **HUNTINGTON, NY 11743** | - | | | | | | 529.44 |
| Account No. **50H30945934** | | | | | | | |
| **MICHAEL PLINGOS** **23 JULIET LA** **FRESH POND RD** **NORTHPORT, NY 11768** | - | | | | | | 894.90 |
| Account No. **41H31394602** | | | | | | | |
| **MICHAEL POLLACK** **212 MILFORD RD** **OFF SOUTH RIVERSIDE DR** **NEPTUNE, NJ 07753** | - | | | | | | 221.96 |
| Account No. **08H31317456** | | | | | | | |
| **MICHAEL ROMANO** **9 MORRISFIELD PASS** **COLTS NECK, NJ 07722** | - | | | | | | 3,823.92 |
| Account No. **04H31447099** | | | | | | | |
| **MICHAEL SCHAEFER** **1460 HILLCREST DR** **ORIENT, NY 11957** | - | | | | | | 3,806.93 |

Sheet no. __**334**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **9,277.15**

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19H31296410** <br><br> **MICHAEL SILVER** <br> **306 GOLD STREET APT.41F** <br> **BROOKLYN, NY 11201** | - | | | | | | 1,561.91 |
| Account No. **08H30928310** <br><br> **MICHAEL SPIRO** <br> **35 CRENSHAW CT** <br> **MONROE TWNSHP, NJ 08831** | - | | | | | | 3,202.26 |
| Account No. **x9704** <br><br> **MICHAEL WERDIGER, INC.** <br> **35 WEST 45TH STREET** <br> **NEW YORK, NY 10036** | - | | | | | | 994,267.11 |
| Account No. **08H31163227** <br><br> **MICHAL KUSNIER** <br> **73 DALLY CT** <br> **PERTH AMBOY, NJ 08861** | - | | | | | | 62.74 |
| Account No. **Ex5007** <br><br> **MICHELE BONTEMPO-SARAY** <br> **2211 BROADWAY** <br> **NEW YORK, NY 10024** | - | | | | | | 13,301.49 |

Sheet no. __**335**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,012,395.51**

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **08H31367451** | | | | | | | |
| MICHELE FREDA 36 COLBY LANE HAZLET, NJ 07730 | | - | | | | | 1,887.48 |
| Account No. **04H31144056** | | | | | | | |
| MICHELE GRAZIOSO 13 BASSET COURT SILVER RIDGE EAST TOMS RIVER, NJ 08757 | | - | | | | | 474.98 |
| Account No. **08H31199713** | | | | | | | |
| MICHELE GRIECO 520 COBAIN RD BURKE JACKSON, NJ 08527 | | - | | | | | 2,674.98 |
| Account No. **08H31236524** | | | | | | | |
| MICHELE IMBESI 15 SADDLE RIDGE COLTSNECK, NJ 07722 | | - | | | | | 4,915.96 |
| Account No. **08H30993792** | | | | | | | |
| MICHELE JARRETT 26 BULL PATH EAST HAMPTON, NY 11937 | | - | | | | | 3,641.34 |

Sheet no. __336__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **13,594.74**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                          , Case No.    **09-10497 (RDD)**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 50H30991517 | | | | | | | |
| MICHELE SANGER 4079 DARBY LANE SOUTH SEAMANS NECK ROAD SEAFORD, NY 11783 | - | | | | | | 119.39 |
| Account No. 09M31319000 | | | | | | | |
| MICHELE VOLPE 26 WILLIAM ST.   APT. 2 WALLINGTON, NJ 07057 | - | | | | | | 574.98 |
| Account No. x9730 | | | | | | | |
| MICHELE WATCHES 2280 N GREENVILLE AVE RICHARDSON, TX 75082 | - | | | | | | 102,092.87 |
| Account No. 08H31441276 | | | | | | | |
| MICHELLE BENCIVENGA 8107 10 TH AVE 81ST STREET/82ND STREET BROOKLYN, NY 11228 | - | | | | | | 338.42 |
| Account No. 06C31391504 | | | | | | | |
| MICHELLE DEFRAZIO 4 HERRMAN WAY TOWACO, NJ 07082 | - | | | | | | 845.18 |

Sheet no. __337__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

103,970.84

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H30946445** | | | | | | | |
| MICHELLE DRAGAN 223 RIDGE RD CENTER DR & E. DRIVE LITTLE NECK, NY 11363 | - | | | | | | 1,143.97 |
| Account No. **50H31005102** | | | | | | | |
| MICHELLE FITLIN 36 EAST MALL DR BENSIN DR MELVILLE, NY 11747 | - | | | | | | 2,673.86 |
| Account No. **Ex4027** | | | | | | | |
| MICHELLE ROY 5057 SHAWNEE BLVD. SCHNECKSVILLE, PA 18078 | - | | | | | | 7,500.00 |
| Account No. **x6270** | | | | | | | |
| MICROPLANE DIV OF GRACE MFG 614 SR 247 RUSSELLVILLE, AR 72802 | - | | | | | | 979.68 |
| Account No. **Ex3332** | | | | | | | |
| MICROSOFT LICENSING GP 1401 ELM ST. 5TH FLOOR DEPT 842467 DALLAS, TX 75202 | - | | | | | | 13,797.72 |

Sheet no.  **338**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          26,095.23

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | X | X | | |
| **Microsoft Services** **54 Montesano Road** **Fairfield, NJ 07004** | | | | | | | **Unknown** |
| Account No. | | - | | X | X | | |
| **Midco Waste System** **72 Reade Street** **New York, NY 10007** | | | | | | | **Unknown** |
| Account No. **Ex9005** | | - | | | | | |
| **MIDCO WASTE SYSTEM** **5 INDUSTRIAL DRIVE** **NEW BRUNSWICK, NJ 08901** | | | | | | | **2,190.07** |
| Account No. **Ex9028** | | - | | | | | |
| **MIDDLESEX WATER** **PO BOX 42635** **PHILADELPHIA, PA 19101** | | | | | | | **754.55** |
| Account No. **Ex9027** | | - | | | | | |
| **MIDDLESEX WATER** **PO BOX 42635** **PHILADELPHIA, PA 19101** | | | | | | | **2,516.99** |

Sheet no. __339__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **5,461.61**

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2177** | | | | | | | | |
| MIELE APPLIANCES INC ANTHONY VASATURO 9 INDEPENDENCE WAY PRINCETON, NJ 08540 | - | | | | | | | 13,523.39 |
| Account No. **1352** | | | | | | | | |
| MIGLO HOLDING | - | | | | | | | 180.00 |
| Account No. **Ex3337** | | | | | | | | |
| MIKAM GRAPHICS, LLC DON PESCE 232 MADISON AVE NEW YORK, NY 10016 | - | | | | | | | 1,350.00 |
| Account No. **x9949** | | | | | | | | |
| MIKASA MARK WOLPER ONE MIKASA DR. SECAUCUS, NJ 07096 | - | | | | | | | 53,634.70 |
| Account No. **W02067475** | | | | | | | | |
| MIKE & RANDY SHAPIRO 40 STONER AVE GREAT NECK, NY 11021 | - | | | | | | | 2,296.00 |

Sheet no. __340__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**70,984.09**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                          ,          Case No.   **09-10497 (RDD)**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x9955** | | | | | | | |
| **MIKE ENGEL JEWELRY, INC.** **31 WEST 47TH ST** **SUITE 701** **NEW YORK, NY 10036** | - | | | | | | 536.00 |
| Account No. **xxHxxxx9262** | | | | | | | |
| **MIKLITSCH, JOHN** **RITZ CARLTON #17D** **WHITE PLAINS, NY 10601** | - | | | | | | 3,244.54 |
| Account No. **x0070** | | | | | | | |
| **MILL SUPPLY DIVISION/HALSEY** **MARVIN WOLF** **P.O.BOX 4320** **HAMDEN, CT 06514** | - | | | | | | 158,409.58 |
| Account No. **x0041** | | | | | | | |
| **MILLER IMPORT CORP** **BRUCE HAMPTON** **PO BOX 34442** **NEWARK, NJ 07189** | - | | | | | | 7,347.50 |
| Account No. **xxHxxxx8734** | | | | | | | |
| **MINEO, EMILIA** **8 CAROLE PL** **OLD BRIDGE, NJ 08857** | - | | | | | | 3,239.95 |

Sheet no. **341** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

172,777.57

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC**        ,      Case No.   **09-10497 (RDD)**

                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 08C31324820 | | | | | | | |
| MIRIAM SHEINWALD 185 LEWISTON ST NOME AND TRAVIS STATEN ISLAND, NY 10314 | - | | | | | | 1,254.15 |
| Account No. xxHxxxx6081 | | | | | | | |
| MISHLER, ANDREA 5 BETTY CT RIDGEWOOD, NJ 07450 | - | | | | | | 228.57 |
| Account No. x0498 | | | | | | | |
| MISTO INTERNATIONAL, LLC 8 TROWBRIDGE DRIVE BETHEL, CT 06801 | - | | | | | | 720.00 |
| Account No. x0560 | | | | | | | |
| MK BUSINESS SYSTEMS MICHAEL KARPF 110 CALHOUN AVE NEW ROCHELLE, NY 10801 | - | | | | | | 892.00 |
| Account No. xxHxxxx9988 | | | | | | | |
| MOCCIA, NICHOLAS 93 BEACH AVE STATEN ISLAND, NY 10306 | - | | | | | | 292.97 |
| Sheet no. __342__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 3,387.69 |

In re  **FORTUNOFF HOLDINGS, LLC**                              ,  Case No.  **09-10497 (RDD)**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **15** | | | | | | | | |
| MODUS FURNITURE FRED DEFINNEY 5410 MCCONNELL AVENUE LOS ANGELES, CA 90066 | - | | | | | | | 4,354.25 |
| Account No. **x3057** | | | | | | | | |
| MOHAWK RUGS & TEXTILES STEVE ROSENBERG MOHAWK FACTORING P.O.BOX 91157 CHICAGO, IL 60693 | - | | | | | | | 34,651.65 |
| Account No. **x5979** | | | | | | | | |
| MOMENI HOWARD GOTTESMAN 60 BROAD STREET CARLSTADT, NJ 07072 | - | | | | | | | 2,876.50 |
| Account No. **xxCxxxx7925** | | | | | | | | |
| MONAHAN, MARIA 57 BAYSIDE LN STATEN ISLAND, NY 10309 | - | | | | | | | 634.11 |
| Account No. **D00028106** | | | | | | | | |
| MONAL AMIN 84-3 MEEKER RD BERNARDSVILLE, NJ 07924 | - | | | | | | | 1,618.00 |

Sheet no. **343** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

44,134.51

In re __FORTUNOFF HOLDINGS, LLC_____,  Case No. __09-10497 (RDD)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex9181** <br><br> **MONARCH INDUSTRIES, INC.** <br> **99 MAIN STREET** <br> **P.O. BOX 448** <br> **WARREN, RI 02885** | - | | | | | | 77,841.46 |
| Account No. **x3258** <br><br> **MONARCH TOWEL CO., INC.** <br> **737 CORTLAND STREET** <br> **PERTH AMBOY, NJ 08861** | - | | | | | | 2,242.40 |
| Account No. **06H30906068** <br><br> **MONICA CONRADO** <br> **38 VISTA DR** <br> **FLANDERS-DRAKES TOWN RD** <br> **FLANDERS, NJ 07836** | - | | | | | | 2,201.00 |
| Account No. **W02071841** <br><br> **MONICA SHAH** <br> **1961 MELTHEW COURT** <br> **MERRICK, NY 11566** | - | | | | | | 3,171.00 |
| Account No. **xxCxxxx8390** <br><br> **MONROE, MERWIN** <br> **22 DAHLIA LN** <br> **WANTAGH, NY 11793** | - | | | | | | 1,892.62 |

Sheet no. __344__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

87,348.48

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.    **09-10497 (RDD)**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x0860** | | | | | | | | | |
| MONTBLANC NORTH AMERICA, LLC P O BOX 2892 CAROL STREAM, IL 60132 | | - | | | | | | | 0.00 |
| Account No. **x9980** | | | | | | | | | |
| MONTE CARLO DESIGNS INC 17 EAST 48TH STREET 8TH FLOOR NEW YORK, NY 10017 | | - | | | | | | | 180,273.50 |
| Account No. **x9644** | | | | | | | | | |
| MONTE CARLO FAN CO. STEPHAN MITCHELL 740 SW LOOP 820 SUITE 110 FORT WORTH, TX 75207 | | - | | | | | | | 1,342.95 |
| Account No. **xxCxxxx5856** | | | | | | | | | |
| MONTEFORTE, ROGER 66 ROCKY POINT RD HEWITT, NJ 07421 | | - | | | | | | | 7,633.91 |
| Account No. **xxHxxxx7772** | | | | | | | | | |
| MORA, DANIELLE 11 HEWLETT DRIVE WILLISTON PARK, NY 11596 | | - | | | | | | | 477.52 |

Sheet no. **345** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                189,727.88

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.  **09-10497 (RDD)**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. 06H31405470 | | | | | | | | |
| MOURAD SAMAWIL 115 HOBART AV BET 4TH & 5TH ST BAYONNE, NJ 07002 | - | | | | | | | 3,144.28 |
| Account No. **x1029** | | | | | | | | |
| MOVADO WATCH CO MOVADO P O BOX 88810 CHICAGO, IL 60695 | - | | | | | | | 90,619.50 |
| Account No. **x9866** | | | | | | | | |
| MR. CHRISTMAS JEFF WILLNER 5445 RAINES RD. MEMPHIS, TN 38115 | - | | | | | | | 0.00 |
| Account No. **W02045941** | | | | | | | | |
| MR/MRS COPP Not Available | - | | | | | | | 1,921.00 |
| Account No. **W02033043** | | | | | | | | |
| MRS HILDEBRAND 354 GROVE ST RAMSEY, NJ 07446 | - | | | | | | | 275.00 |

Sheet no.  **346**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **95,959.78**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.    **09-10497 (RDD)**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **08C30980310**  <br><br> **MRS. GEATANA MELCHIONNA** <br> **54 EAST GRANT AVENUE** <br> **CHESTNUT AND WALNUT ST** <br> **ROSELLE PARK, NJ 07204** | - | | | | | | 560.29 |
| Account No. **04H31418747** <br><br> **MRS.BARBE RAMON** <br> **369 GARDEN ST** <br> **PROSPECT AVE** <br> **EAST MEADOW, NY 11554** | - | | | | | | 206.30 |
| Account No. **x1054** <br><br> **MUD PIE** <br> **4897 LEWIS RD** <br> **SUITE C** <br> **STONE MOUNTAIN, GA 30083** | - | | | | | | 9,152.10 |
| Account No. **19H31333347** <br><br> **MUN S. MOY** <br> **20 NAIL LANE** <br> **RIVERSIDE, CT 06878** | - | | | | | | 1,168.38 |
| Account No. **x9837** <br><br> **MURRAY FEISS CORP** <br> **M. FEISS** <br> **125 ROSE FEISS BLVD.** <br> **BRONX, NY 10454** | - | | | | | | 1,966.42 |

Sheet no. __347__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,053.49

In re    **FORTUNOFF HOLDINGS, LLC**                                ,    Case No.    **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 50H30915135 | | - | | | | | | |
| MURRAY LEVINE 9 ISABEL LANE WOODLAND DR OLD BETHPAGE, NY 11804 | | | | | | | | 474.89 |
| Account No. **Ex9033** | | - | | | | | | |
| MUTUAL CENTRAL ALARM SERVICES 10 WEST 46TH STREET NEW YORK, NY 10036 | | | | | | | | 17,500.00 |
| Account No. | | - | | | | | | |
| Muzak P.O. Box 13604 Philadelphia, PA 19101 | | | | | X | X | | Unknown |
| Account No. | | - | | | | | | |
| Muzak Northeast 86815 P.O. Box 19601 Newark, NJ 07195 | | | | | X | X | | Unknown |
| Account No. | | - | | | | | | |
| Muzak Northeast 86815 P.O. Box 188 Lincroft, NJ 07738 | | | | | X | X | | Unknown |

Sheet no. __348__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **17,974.89**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.  **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Muzak Northeast, Acct 086812 P.O. Box 856059 Louisville, KY 40285 | - | | | X | X | | Unknown |
| Account No. | | | | | | | |
| Muzak-Northeast, Acct 086818 45 Industrial Park Rd West Tolland, CT 06084 | - | | | X | X | | Unknown |
| Account No. | | | | | | | |
| MX Logic, Inc. | - | | | X | X | | Unknown |
| Account No. **Ex2902** | | | | | | | |
| MX LOGIC, INC. PO BOX 60157 LOS ANGELES, CA 90060 | - | | | | | | 875.00 |
| Account No. **Ix0544** | | | | | | | |
| MYER JEWELRY MFR LTD. AMY YEUNG/PHOENIX CHAN/ANITA WANG FLAT C, GROUND FLOOR, KAISER ESTATE 41 MAN YUE STREET HUNG HOM, KOWLOON HONG KONG | - | | | | | | 0.00 |

Sheet no.  __349__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **875.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**              ,       Case No.   **09-10497 (RDD)**

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **06H31357572** <br><br> **MYRNA SIMON** <br> **2 ALBERT CT** <br> **RT 303** <br> **CONGERS, NY 10920** | - | | | | | | 174.97 |
| Account No. **04H31424714** <br><br> **MYRNA USSACH** <br> **71-29 252 ST** <br> **BELLEROSE, NY 11426** | - | | | | | | 1,101.26 |
| Account No. **07H31059643** <br><br> **N DICKSON** <br> **3 PARKLANDS CT** <br> **MOUNT SINAI, NY 11766** | - | | | | | | 6,852.62 |
| Account No. **x1030** <br><br> **N.A.W.C.** <br> **P O BOX 88810** <br> **CHICAGO, IL 60695** | - | | | | | | 4,775.66 |
| Account No. **x2136** <br><br> **N.E.I. HOUSE OF CHAINS INC** <br> **44 BURLEWS COURT** <br> **HACKENSACK, NJ 07601** | - | | | | | | 109,033.06 |

Sheet no. **350** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **121,937.57**

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x1378** | | | | | | | |
| N.J. MANUFACTURING, CO 31-00 47TH AVE # 3B LONG ISLAND CITY, NY 11101 | - | | | | | | 130,762.49 |
| Account No. **x1380** | | | | | | | |
| NACHTMANN USA, INC KARIN CURTIS 83 MAYFIELD AVE EDISON, NJ 08818 | - | | | | | | 4,439.92 |
| Account No. 06H31414222 | | | | | | | |
| NADINE BORGHESI 415 8TH AVE ORTLEY BEACH, NJ 08751 | - | | | | | | 2,440.77 |
| Account No. **x1468** | | | | | | | |
| NAJARIAN FURNITURE CO.,INC MARINE 17560 E.ROWLAND ST. CITY OF INDUSTRY, CA 91748 | - | | | | | | 21,949.59 |
| Account No. **x1476** | | | | | | | |
| NAMBE MILLS INC. EVA DEGREVE-WOODS P.O.BOX 633416 CINCINNATI, OH 45263 | - | | | | | | 14,797.81 |

Sheet no.   **351**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

174,390.58

B6F (Official Form 6F) (12/07) - Cont.

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **43H31090593** | | | | | | | |
| NANCY DALTON 253 GOLDENROD DR LANSDALE, PA 19446 | - | | | | | | 274.98 |
| Account No. **Ex5177** | | | | | | | |
| NANCY EPSTEIN 23 POND PATH WOODBURY, NY 11797 | - | | | | | | 580.00 |
| Account No. **Ex6293** | | | | | | | |
| NANCY FREITAS 4 LORALI WAY MONROE, NJ 08831 | - | | | | | | 20,701.43 |
| Account No. **07H30977563** | | | | | | | |
| NANCY LARKIN 14 BISHOP LANE BROADWAY HOLBROOK, NY 11741 | - | | | | | | 674.98 |
| Account No. **04C30977086** | | | | | | | |
| NANCY MARTIN 91 SPRUCE LANE GLASTONBURY, CT 06033 | - | | | | | | 1,807.58 |

Sheet no. **352** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      24,038.97

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Ex4063** | | | | | | | | | |
| **NANOIA RECYCLING EQUIPMENT** **ERIC OR MICHELLE** **200 FRANK ROAD, REAR** **HICKSVILLE, NY 11801** | - | | | | | | | | 1,254.62 |
| Account No. **50H31436391** | | | | | | | | | |
| **NAOMI WASSERMAN** **3  NORTH RAVINE RD.** **EAST SHORE RD** **GREAT NECK, NY 11023** | - | | | | | | | | 2,197.77 |
| Account No. **x1463** | | | | | | | | | |
| **NARITA TRADING CO INC** **STUART BLICK** **154 MORGAN AVE** **BROOKLYN, NY 11237** | - | | | | | | | | 970.73 |
| Account No. **x1608** | | | | | | | | | |
| **NASSAU CANDY** **530 WEST JOHN ST** **HICKSVILLE, NY 11801** | - | | | | | | | | 1,037.30 |
| Account No. **Ex0019** | | | | | | | | | |
| **NASSAU COUNTY PUBLIC UTILITY A** **N.C. OFFICE OF ECONOMIC** **DVLMPT 40 MAIN ST 3RD FL** **HEMPSTEAD, NY 11550** | - | | | | | | | | 35,385.33 |

Sheet no.   **353** of   **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

40,845.75

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **W02071822** | | | | | | | |
| NATALIE MANDARA CHRISTOPHER DE SANCTIS 160-20 81 ST HOWARD BEACH, NY 11414 | - | | | | | | 4,577.00 |
| Account No. **19H31460372** | | | | | | | |
| NATALIE VICARIO 205 LAKEVIEW AVE MADISON WEST HARRISON, NY 10604 | - | | | | | | 1,711.65 |
| Account No. **x1552** | | | | | | | |
| NATCO PRODS CORP JOEL WASSERMAN 33 FACTORY ST PO BOX 190 WEST WARWICK, RI 02893 | - | | | | | | 3,430.00 |
| Account No. **xxHxxxx7854** | | | | | | | |
| NATHAN, HOLLY 8 LAKEWOOD LN QUOGUE, NY 11959 | - | | | | | | 2,560.83 |
| Account No. **x8537** | | | | | | | |
| NATIONAL CLOCK SERVICE GEORGE KALAPACS 209 POPLAR PLACE NEPTUNE, NJ 07753 | - | | | | | | 4,365.00 |

Sheet no.  **354**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **16,644.48**

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x2702** | | | | | | | |
| NATIONAL CURTAIN CORP MICHAEL SUGARMAN 261 FIFTH AVENUE SUITE 1110 NEW YORK, NY 10016 | - | | | | | | 4,675.32 |
| Account No. **Ex7041** | | | | | | | |
| NATIONAL GRID PO BOX 9037 HICKSVILLE, NY 11802 | - | | | | | | 306.84 |
| Account No. **Ex7008** | | | | | | | |
| NATIONAL GRID PP BOX 9037 HICKSVILLE, NY 11802 | - | | | | | | 9,232.66 |
| Account No. **x5951** | | | | | | | |
| NATIONAL PRESTO IND INC JERRY BAUMGARTNER 3925 NO. HASTINGS WAY EAU CLAIRE, WI 54703 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| National Union Fire Ins Co of Pittsburgh 11777 Katy Freeway Suite 5805 Houston, TX 77079 | - | | | X | X | | Unknown |

Sheet no. __355__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 14,214.82

In re  **FORTUNOFF HOLDINGS, LLC**                                              ,       Case No.   **09-10497 (RDD)**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| National Union Fire Ins Co of Pittsburgh 11777 Katy Freeway Suite 580 S Houston, TX 77079 | - | | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| National Union Fire Ins Co of Pittsburgh 5984 Collection Ctr. Dr. Chicago, IL 60693 | - | | | | | X | X | | Unknown |
| Account No.  **Ex7006** | | | | | | | | | |
| NATIONALGRID PO BOX 9037 HICKSVILLE, NY 11802 | - | | | | | | | | 574.40 |
| Account No.  **Ex7013** | | | | | | | | | |
| NATIONALGRID PO BOX 9037 HICKSVILLE, NY 11802 | - | | | | | | | | 574.97 |
| Account No.  **Ex2232** | | | | | | | | | |
| NATIONALGRID DELIVERY 1300 PO BOX 9037 HICKSVILLE, NY 11802 | - | | | | | | | | 12,384.52 |

Sheet no.   **356**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,533.89

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Nationwide Vending Acct# 375 120 5782 P.O. Box 842467 Dallas, TX 75284 | - | | | X | X | | Unknown |
| Account No. **510** | | | | | | | |
| NATUZZI AMERICAS INC. MATT TANENBAUM 130 WEST COMMERCE AVE HIGH POINT, NC 27260 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| NCR Corporation Acc'T 009557 2 5 Industrial Drive New Brunswick, NJ 08901 | - | | | X | X | | Unknown |
| Account No. **Ex4006** | | | | | | | |
| NCR CORPORATION JACKIE 14181 COLLECTIONS CTR DR CHICAGO, IL 60693 | - | | | | | | 33,133.34 |
| Account No. **x2138** | | | | | | | |
| NE'QWA ART 545 N. COWAN BUILDING J LEWISVILLE, TX 75057 | - | | | | | | 22,308.32 |

Sheet no. __357__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     55,441.66

In re    **FORTUNOFF HOLDINGS, LLC**                                          ,          Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NEC Financial Services, Inc.**<br>**P.O. Box 33234**<br>**Hartford, CT 06150** | - | | | | X | X | | Unknown |
| Account No.<br><br>**NEC Financial Services, Inc.**<br>**Acc'T 086812**<br>**P.O. Box 33234**<br>**Hartford, CT 06150** | - | | | | X | X | | Unknown |
| Account No.<br><br>**NEC Financial Services, Inc.**<br>**P.O. Box 33234**<br>**Hartford, CT 06150** | - | | | | X | X | | Unknown |
| Account No. **Ex0065**<br><br>**NEC FINANCIAL SERVICES, LLC**<br>**24189 NETWORK PLACE**<br>**CHICAGO, IL 60673** | - | | | | | | | 1,190.41 |
| Account No. **Ex4009**<br><br>**NEC UNIFIED SOLUTIONS, INC.**<br>**P.O. BOX 905362**<br>**CHARLOTTE, NC 28290** | - | | | | | | | 7,306.22 |

Sheet no. __358__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **8,496.63**

In re  **FORTUNOFF HOLDINGS, LLC**                                      ,        Case No.   **09-10497 (RDD)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31232567** <br><br> **NEELAM BHATIA** <br> **10 OAK   DR** <br> **HILLSIDE** <br> **NEW HYDE PARK, NY 11040** | - | | | | | | 1,526.04 |
| Account No. **D00731002** <br><br> **NEIL/SUE WASSERMAN** <br> **974 ANCHOR DR** <br> **NEW MILFORD, NJ 07646** | - | | | | | | 7,772.00 |
| Account No. **46H31438014** <br><br> **NELLIE SANCHIRICO** <br> **2 WHITE OAK CIRCLE** <br> **MOUNTAIN LAUREL ROAD** <br> **WINGDALE, NY 12594** | - | | | | | | 355.01 |
| Account No. **Ix0555** <br><br> **NELSON JEWELLERY ARTS CO.LTD** <br> **DAN GLOBER/KATIE LAM** <br> **2/F, GUARDFORCE CENTRE** <br> **3 HOK  YUEN STREET EAST** <br> **HUNG HOM, KOWLOON HONG KONG** | - | | | | | | 18,922.00 |
| Account No. **x3015** <br><br> **NESPRESSO USA, INC.** <br> **BARBARA SECKLER** <br> **214 EAST 52ND STREET** <br> **NEW YORK, NY 10022** | - | | | | | | 21,534.80 |

Sheet no.  **359**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      50,109.85

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.  __09-10497 (RDD)__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Ex7385** | | | | | | | | |
| **NESTLE WATERS NORTH AMERICA** **ATTN: STEPHANIE BARREIRA** **375 PARAMOUNT DR UNIT3-D** **RAYNHAM, MA 02767** | - | | | | | | | 2,842.79 |
| Account No. | | | | | | | | |
| **Nestles Waters** **f/k/a Great Bear** **PO Box 33234** **Hartford, CT 06150** | - | | | | X | X | | Unknown |
| Account No. **x3208** | | | | | | | | |
| **NEW ARRIVALS,INC.** **TORI SWAIM** **1882 MEALY ST. SOUTH** **STE 1** **ATLANTIC BEACH, FL 32233** | - | | | | | | | 106.58 |
| Account No. **x2428** | | | | | | | | |
| **NEW CENTURY PICTURE CORP.** **JERRY SHARLIN** **DEPT 20-3007** **P.O. BOX 5977** **CAROL STREAM, IL 60197** | - | | | | | | | 10,490.00 |
| Account No. **2182** | | | | | | | | |
| **NEW DEAL LOGISTICS** **84 HARBOR DRIVE** **JERSEY CITY, NJ 07305** | - | | | | | | | 390.55 |

Sheet no. __360__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          13,829.92

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC**               ,     Case No.   **09-10497 (RDD)**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**New England Motor Freight**<br>**Acc'T 086818**<br>**P.O. Box 33234**<br>**Hartford, CT 06150** | - | | | X | X | | **Unknown** |
| Account No. **2006** <br><br>**NEW ENGLAND MOTOR FREIGHT**<br>**1-71 NORTH AVE. EAST**<br>**ELIZABETH, NJ 07201** | - | | | | | | **154,456.93** |
| Account No. **Ex0000** <br><br>**NEW JERSEY AMER.WATER**<br>**BOX 371331**<br>**PITTSBURGH, PA 15250** | - | | | | | | **20.51** |
| Account No. **Ex0010** <br><br>**NEW JERSEY NAT GAS**<br>**PO BOX 1378**<br>**WALL, NJ 07715** | - | | | | | | **1,147.06** |
| Account No. **Ex0011** <br><br>**NEW JERSY NAT GAS**<br>**PO BOX 1378**<br>**WALL, NJ 07715** | - | | | | | | **378.88** |

Sheet no. __361__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**156,003.38**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                      ,          Case No.    **09-10497 (RDD)**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex0012**<br><br>**NEW JERSY NAT GAS**<br>**NJ NATURAL GAS CO.**<br>**WALL, NJ 07715** | - | | | | | | **610.49** |
| Account No. **2078**<br><br>**NEW PENN**<br>**625 S. FIFTH AVE.**<br>**P.O.BOX 630**<br>**LEBANON, PA 17042** | - | | | | | | **226.99** |
| Account No.<br><br>**New York Fire Service, Inc.**<br>**P.O. Box 60157**<br>**Los Angeles, CA 90060** | - | | | X | X | | **Unknown** |
| Account No. **Ex4239**<br><br>**NEW YORK POST**<br>**1211 AVE OF THE AMERICAS**<br>**NEW YORK, NY 10036** | - | | | | | | **8,194.73** |
| Account No. **Ex4275**<br><br>**NEW YORK TIMES**<br>**P.O.BOX 7777**<br>**PHILADELPHIA, PA 19175** | - | | | | | | **236,972.19** |

Sheet no. __362__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **246,004.40**

In re   **FORTUNOFF HOLDINGS, LLC**                                      ,          Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x7444**<br><br>**NEWELL CO.**<br>**DEBORAH SHIELDS**<br>**POST OFFICE BOX 92026**<br>**CHICAGO, IL 60675** | - | | | | | | 144.39 |
| Account No. **xxHxxxx2636**<br><br>**NEWMAN, SUZANNE**<br>**40 STERLING DRIVE**<br>**CHATHAM, NJ 07928** | - | | | | | | 157.97 |
| Account No.<br><br>**Newrent Inc Rental & Sales** | - | | | X | X | | Unknown |
| Account No. **Ex0086**<br><br>**NEWRENT INC RENTAL & SALES**<br>**520 BELLEVILLE TURNPIKE**<br>**KEARNEY, NJ 07032** | - | | | | | | 401.25 |
| Account No. **Ex0030**<br><br>**NEWSDAY**<br>**PO BOX 804063**<br>**CHICAGO, IL 60680** | - | | | | | | 27.59 |

Sheet no. __363__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

731.20

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,      Case No.   **09-10497 (RDD)**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Ex4451** | | | | | | | | | |
| NEWSDAY, INC. P.O. BOX 3002 BOSTON, MA 02241 | - | | | | | | | | 388,672.89 |
| Account No. **Ex4298** | | | | | | | | | |
| NEXT MANAGEMENT CO. 15 WATTS STREET NEW YORK, NY 10013 | - | | | | | | | | 90,000.00 |
| Account No. **Ex0105** | | | | | | | | | |
| NEXTAG, INC. P.O. BOX 6000 SAN FRANCISCO, CA 94160 | - | | | | | | | | 889.04 |
| Account No. | | | | | | | | | |
| Nextel | - | | | | | X | X | | Unknown |
| Account No. **Ex0003** | | | | | | | | | |
| NEXTEL PO BOX 4181 CAROL STREAM, IL 60197 | - | | | | | | | | 16,726.86 |

| | | |
|---|---|---|
| Sheet no. __364__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 496,288.79 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**              ,    Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxHxxxx5870**<br><br>**NG-LAMARSH, PATTIE**<br>**7 CAPITOL PLACE**<br>**MINEOLA, NY 11501** | - | | | | | | 1,077.99 |
| Account No. **12H31399454**<br><br>**NGUYET STERN**<br>**36 MORNINGSIDE AVE**<br>**PEIRMOUNT RD**<br>**CRESSKILL, NJ 07626** | - | | | | | | 209.85 |
| Account No. **Ex0081**<br><br>**NICHOLAS M.DESTEFANO**<br>**185 HAVENMEYER ST.**<br>**APT 3A**<br>**BROOKLYN, NY 11211** | - | | | | | | 1,750.00 |
| Account No. **06H31401344**<br><br>**NICHOLAS MASTRELLA**<br>**25 WEST 36ST**<br>**BAYONNE, NJ 07002** | - | | | | | | 2,577.23 |
| Account No. **06H31450803**<br><br>**NICK SPIEZIO**<br>**2 SOUTH AVENUE   APT302**<br>**WALNUT AVENUE**<br>**CRANFORD, NJ 07016** | - | | | | | | 116.24 |

Sheet no. **365** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,731.31**

In re    **FORTUNOFF HOLDINGS, LLC**
_____,     Case No.    **09-10497 (RDD)**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x3312** | | | | | | | | |
| NIFTY HOME PRODUCTS INC P O BOX 507 MADISON LAKE, MN 53063 | | - | | | | | | 1,465.80 |
| Account No. **08H31458238** | | | | | | | | |
| NIJAZI DUMANI 455 GOWER HAROLD ST STATEN ISLAND, NY 10314 | | - | | | | | | 2,776.74 |
| Account No. **x3321** | | | | | | | | |
| NIKI INTERNATIONAL,INC. BOB LEMKE 25 COTTERS LANE EAST BRUNSWICK, NJ 08816 | | - | | | | | | 169,695.00 |
| Account No. **x3164** | | | | | | | | |
| NIKKO CERAMICS INC JOYCE GRABLER 815 FAIRVIEW AVE FAIRVIEW, NJ 07022 | | - | | | | | | 9,977.56 |
| Account No. **12H31426193** | | | | | | | | |
| NIKOLL GJELAJ 681 BURLINGHAM RD CRD 48 BURLINGHAM, NY 12722 | | - | | | | | | 309.05 |

Sheet no.  **366**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**184,224.15**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**            ,    Case No.   **09-10497 (RDD)**

                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **04H30942077**<br><br>**NINA JANKOW**<br>**44 NEW MILL RD**<br>**BROOKSITE DR**<br>**SMITHTOWN, NY 11787** | - | | | | | | | 2,924.81 |
| Account No. **W02021493**<br><br>**NINA KOTLER**<br>**15 SHORE PARK RD**<br>**GREAT NECK, NY 11023** | - | | | | | | | 275.00 |
| Account No. **Ex0097**<br><br>**NIWA STUDIO, INC.**<br>**5 EAST 16 STREET**<br>**NEW YORK, NY 10003** | - | | | | | | | 14,550.00 |
| Account No. **Ex0127**<br><br>**NJ DEPARTMENT OF TREASURY**<br>**DIVISION OF REVENUE**<br>**PO BOX 417**<br>**TRENTON, NJ 08646** | - | | | | | | | 350.00 |
| Account No. **Ex0057**<br><br>**NJ NATURAL GAS**<br>**PO BOX 1378**<br>**WALL, NJ 07715** | - | | | | | | | 651.31 |

Sheet no. __367__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal         |  **18,751.12**
(Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                              ,    Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Ex4014** | | | | | | | | |
| NMS CARTING, INC 9101 SHORE ROAD APT #601 BROOKLYN, NY 11209 | - | | | | | | | 433.50 |
| Account No. | | | | | | | | |
| NMS Carting, Inc. | - | | | | X | X | | **Unknown** |
| Account No. **Ex4331** | | | | | | | | |
| NOBLE GIFT PACKAGING INC. MOSES 20 SAND PARK ROAD CEDAR GROVE, NJ 07009 | - | | | | | | | 1,035.28 |
| Account No. **Ex0075** | | | | | | | | |
| NOETIC SYSTEMS, INC. 28 CATALPA DRIVE EAST NORTHPORT, NY 11731 | - | | | | | | | 9,600.00 |
| Account No. 04H30938686 | | | | | | | | |
| NOOSHIN SADIGH 101 CEDAR DRIVE BAYVIEW AVE GREAT NECK, NY 11023 | - | | | | | | | 1,134.87 |

Sheet no. __368__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,203.65

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**               ,    Case No.   **09-10497 (RDD)**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 04H31460181 | | | | | | | |
| NORA ANDERMAN 61 BRYANT AVE APT 117 THE HORIZON ROSLYN, NY 11576 | - | | | | | | 674.99 |
| Account No. x3345 | | | | | | | |
| NORA CALDERON 206-42 WHITEHALL TERR QUEENS VILLAGE, NY 11427 | - | | | | | | 850.00 |
| Account No. x8268 | | | | | | | |
| NORCROSS INDUSTRIES INC. 1500A ELIZABETH AVE. WEST PALM BEACH, FL 33401 | - | | | | | | 1,152.00 |
| Account No. x3504 | | | | | | | |
| NORDIC WARE 5005 COUNTY ROAD 26 MINNEAPOLIS, MN 55416 | - | | | | | | 1,843.80 |
| Account No. x3431 | | | | | | | |
| NORITAKE CO INC RICHARD THOMPSON P.O.BOX 630086 CINCINNATI, OH 45263 | - | | | | | | 66,441.57 |

Sheet no. __369__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)       **70,962.36**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                          ,          Case No.    **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **42H31024092** <br><br> **NORMA BARROW** <br> **5 MONARCH ROAD** <br> **APPLEGARTH TO FEDERAL RD.** <br> **MONROE TOWNSHIP, NJ 08831** | - | | | | | | 988.28 |
| Account No. **x3347** <br><br> **NORMAN COVAN CO** <br> **510 W. 6TH STREET** <br> **#202** <br> **LOS ANGELES, CA 90014** | - | | | | | | 0.00 |
| Account No. **x3508** <br><br> **NORPRO** <br> **2215 MERRILL CREEK PKWY** <br> **EVERETT, WA 98203** | - | | | | | | 967.44 |
| Account No. **x3474** <br><br> **NORTH AM ENCLOSURES INC** <br> **EVELYN BURGOS** <br> **65 JETSON LANE** <br> **P.O.BOX 850** <br> **CENTRAL ISLIP, NY 11722** | - | | | | | | 11,249.20 |
| Account No. **Ex4348** <br><br> **NORTH AMERICAN COLOR, INC.** <br> **PO BOX 5935** <br> **DRAWER #1227** <br> **TROY, MI 48007** | - | | | | | | 72,710.81 |

Sheet no. __370__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                85,915.73

In re   **FORTUNOFF HOLDINGS, LLC**                                                    ,          Case No.   **09-10497 (RDD)**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **North Fork Water Supply Co** | - | | | X | X | | **Unknown** |
| Account No. **Ex0008** <br><br> **NORTH FORK WATER SUPPLY CO** <br> **PO BOX 365** <br> **CALVERTON, NY 11933** | - | | | | | | **5.42** |
| Account No. **Ex0079** <br><br> **NORTH JERSEY MEDIA GROUP INC.** <br> **150 RIVER STREET** <br> **HACKENSACK, NJ 07601** | - | | | | | | **116,811.53** |
| Account No. **x3545** <br><br> **NORTHERN LABS INC** <br> **JAN** <br> **4701 CUSTER ST** <br> **PO BOX 850** <br> **MANITOWOC, WI 54221** | - | | | | | | **1,089.24** |
| Account No. **xxCxxxx1071** <br><br> **NOTARO, RALPH** <br> **4 EDGEWOOD CT** <br> **COLTS NECK, NJ 07722** | - | | | | | | **7,240.00** |

Sheet no. __371__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **125,146.19**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                          ,      Case No.   **09-10497 (RDD)**
                                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **x3560** | | | | | | | | | |
| NOURISON RUG CORPORATION JULIE ABRAMS NEWARK POST OFFICE P.O. BOX 35651 NEWARK, NJ 07193 | - | | | | | | | | 85,379.80 |
| Account No. **x3634** | | | | | | | | | |
| NOVELL ENTERPRISES, INC 2100 FELVER COURT RAHWAY, NJ 07065 | - | | | | | | | | 282,836.10 |
| Account No. **xxHxxxx0244** | | | | | | | | | |
| NUNEZ, BELKIS 507 2ND AVE NORTH BRUNSWICK, NJ 08902 | - | | | | | | | | 374.98 |
| Account No. **xxHxxxx6248** | | | | | | | | | |
| NUNZIATO, FRANK 101 SHELDRAKE PLACE UNIT9 MAMARONECK, NY 10543 | - | | | | | | | | 4,078.88 |
| Account No. **Ex4018** | | | | | | | | | |
| NYC DEPARTMENT OF FINANCE PARKING VIOLATIONS NEW YORK, NY 10272 | - | | | | | | | | 115.00 |

Sheet no. __372__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

372,784.76

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **FORTUNOFF HOLDINGS, LLC**                                     ,     Case No.   **09-10497 (RDD)**
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex4251** | | | | | | | |
| **NYS DEPT OF ENVIRONMENTAL CONSERVATION PO BOX 5973 NEW YORK, NY 10087** | - | | | | | | 111.55 |
| Account No. **xxHxxxx3078** | | | | | | | |
| **O'CONNOR, THOMAS 36 WILTON RD COLD SPRING HARBOR, NY 11724** | - | | | | | | 1,013.97 |
| Account No. **lx0573** | | | | | | | |
| **O.J.M. (JEWELRY) LIMITED LYDIA LAI 714-716 HOUSTON CENTRE, 63 MODY ROAD TSIMSHATSUI, KOWLOON HONG KONG** | - | | | | | | 310,832.00 |
| Account No. **x3810** | | | | | | | |
| **OGGI CORPORATION 1809 1/2N ORANGETHORPE P ANAHEIM, CA 92801** | - | | | | | | 5,859.00 |
| Account No. | | | | | | | |
| **Ohio Casualty 14181 Collections Center Drive Chicago, IL 60693** | - | | | X | X | | Unknown |

Sheet no. __373__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

317,816.52

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                    ,      Case No.   **09-10497 (RDD)**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x3831** | | | | | | | | |
| **OLD DUTCH** **P O BOX 511** **SADDLEBROOK, NJ 07663** | - | | | | | | | 882.00 |
| Account No. **x3835** | | | | | | | | |
| **OLDE THOMPSON** **DALE DEWBERRY** **DIV OF LEEDS ENG CORP** **3250 CAMINO DEL SOL** **OXNARD, CA 93030** | - | | | | | | | 5,918.00 |
| Account No. **x3803** | | | | | | | | |
| **OLDE TOWNE WINDOW WORKS** **JONATHAN WILKEN** **204 THOMPSON AVE** **SUITE 103** **FREDERICKSBURG, VA 22405** | - | | | | | | | 9,493.76 |
| Account No. **06H31196228** | | | | | | | | |
| **OLGA PLUCHINO** **652 RIVERSIDE AVE** **LYNDHURST, NJ 07071** | - | | | | | | | 2,204.64 |
| Account No. **lx0581** | | | | | | | | |
| **OLIVA DIAMONDS & JEWELS** **JENNY SHREK** **8 SHOHAM ST.** **RAMAT-GAN ISRAEL 52521** | - | | | | | | | 120.00 |

Sheet no. **374** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                      Subtotal
                   (Total of this page)      18,618.40

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3827** | | | | | | | | |
| OLIVET INTERNATIONAL INC. GARY COHEN 1040 WALNUT AVE POMONA, CA 91766 | | - | | | | | | 0.00 |
| Account No. **x3973** | | | | | | | | |
| OLIVIA RIEGEL 2704 HANDLEYEDERVILLE RD FORT WORTH, TX 76118 | | - | | | | | | 579.60 |
| Account No. | | | | | | | | |
| One Retail Associates c/o Hekemian & Co PO Box 905362 Charlotte, NC 28290 | | - | | | X | X | | Unknown |
| Account No. **Ex1001** | | | | | | | | |
| ONE RETAIL ASSOCIATES 505 MAIN STREET 4TH FLOOR HACKENSACK, NJ 07601 | | - | | | | | | 5,975.93 |
| Account No. | | | | | | | | |
| One Source P.O. Box 905362 Charlotte, NC 28290 | | - | | | X | X | | Unknown |

Sheet no. __375__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 6,555.53

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

3/23/09 4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                                    ,          Case No.    **09-10497 (RDD)**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x3999** | | | | | | | | | |
| ONEIDA CYNTHIA 23752 NETWORK PLACE CHICAGO, IL 60673 | | - | | | | | | | 13,691.25 |
| Account No. **x4011** | | | | | | | | | |
| ONTEL PRODUCTS  CORP. 21 LAW DRIVE FAIRFIELD, NJ 07004 | | - | | | | | | | 14,972.97 |
| Account No. **x4017** | | | | | | | | | |
| OPERA JEWELS LLC/ ROSATO 1330 WEST AVE SUITE 1102 MIAMI BEACH, FL 33139 | | - | | | | | | | 35,990.00 |
| Account No. | | | | | | | | | |
| Oracle P.O. Box 905362 Charlotte, NC 28290 | | - | | | | X | X | | Unknown |
| Account No. **IORAFA** | | | | | | | | | |
| ORAFA ERMINI S.R.L. SIMONA VIA NETTUNAO, 1 ZONA IND. LE LEVANE MONTEVARCHI (AR) ITALY 52025 | | - | | | | | | | 442.00 |

Sheet no.  **376**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

65,096.22

3/23/09  4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex9121** | | | | | | | |
| ORANGE & ROCKLAND PO BOX 1005 SPRING VALLEY, NY 10977 | - | | | | | | 4,765.14 |
| Account No. **x4009** | | | | | | | |
| ORE' ORIGINALS, INC. PATRICE COHEN 1357 CORONADO AVE LONG BEACH, CA 90804 | - | | | | | | 2,047.17 |
| Account No. **Ix0675** | | | | | | | |
| OREFICIERIA REZZADORE S.R.L. STEFANIA REZZADORE, ENZO VIA S. GIOVANNI BATTISTA 7  PIANEZZA DI ARCUGNANO VICENZA ITALY 36057 | - | | | | | | 3,371.00 |
| Account No. **Ix0553** | | | | | | | |
| ORFEBERES NAVARRO RAFAEL NAVARRO MARIN INGENIERO JUAN DE LA CIERVA 8 POLIG. IND. "LA TORRECILLA" CORDABA SPAIN 14013 | - | | | | | | 5,553.00 |
| Account No. **x4043** | | | | | | | |
| ORGANIC COTTONTAIL SUSAN MUSSAFFI 610 WINTHROP ROAD TEANECK, NJ 07666 | - | | | | | | 1,126.00 |

Sheet no.   **377**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,862.31

In re __FORTUNOFF HOLDINGS, LLC__ ,     Case No. __09-10497 (RDD)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x4003** <br><br> **ORGANIZE IT ALL, INC.** <br> **111 CENTRAL AVE** <br> **TETERBORO, NJ 07608** | - | | | | | | 2,483.50 |
| Account No. **x6813** <br><br> **ORIENTAL WEAVERS USA, INC** <br> **BRETT FINKELSTEIN** <br> **P O BOX 281276** <br> **ATLANTA, GA 30384** | - | | | | | | 23,641.10 |
| Account No. **Ex1528** <br><br> **ORIGINPRESS** <br> **131 LIBERTY AVENUE** <br> **MINEOLA, NY 11501** | - | | | | | | 10,194.84 |
| Account No. **x4070** <br><br> **ORIS USA, INC** <br> **P.O. BOX 5006** <br> **NEW YORK, NY 10163** | - | | | | | | 23,615.00 |
| Account No. **04C31429482** <br><br> **ORIT KANOWITZ** <br> **137-11 75TH RD** <br> **FLUSHING, NY 11367** | - | | | | | | 214.82 |

Sheet no. __378__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     60,149.26

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.  **09-10497 (RDD)**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Orkin Exterminating 520 Belleville Turnpike Kearney, NJ 07032 | - | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Orkin Exterminating 1230 Port Washington Blv Port Washington, NY 11050 | - | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Orkin Exterminating 1-71 North Ave. East Elizabeth, NJ 07201 | - | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Orkin Exterminating | - | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. **Ex1044** | | | | | | | | |
| ORKIN PEST CONTROL 106-01 101 AVE OZONE PARK, NY 11416 | - | | | | | | | |
| | | | | | | | | 423.52 |

Sheet no. __379_ of _557_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

423.52

In re   **FORTUNOFF HOLDINGS, LLC**                      ,    Case No.   **09-10497 (RDD)**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x4245** | | | | | | | | |
| ORO DYNAMICS 45 WEST 47TH STREET NEW YORK, NY 10036 | - | | | | | | | 102,910.27 |
| Account No. **x1807** | | | | | | | | |
| ORREFORS KOSTA BODA INC MICKI GOLDBERG P O BOX 510864 PHILADELPHIA, PA 19175 | - | | | | | | | 8,810.00 |
| Account No. **08H31193662** | | | | | | | | |
| OSMAN KHALID 60 CYPRESS DR COLONIA, NJ 07067 | - | | | | | | | 2,740.47 |
| Account No. **x4323** | | | | | | | | |
| OVER AND BACK, INC. GLEN LEVITAN 90 ADAMS AVE SUITE B HAUPPAUGE, NY 11788 | - | | | | | | | 240.00 |
| Account No. **x4320** | | | | | | | | |
| OVERNIGHT 21-21 44TH DRIVE LONG ISLAND CITY, NY 11101 | - | | | | | | | 18,003.50 |

Sheet no.  **380**  of  **557**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                     Subtotal              (Total of this page)      **132,704.24**

In re __FORTUNOFF HOLDINGS, LLC__ ,     Case No. __09-10497 (RDD)__
                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x4180** | | | | | | | |
| OXO INT L LTD MARYLEE KULZER 88082 EXPEDITE WAY CHICAGO, IL 60695 | - | | | | | | 41,832.93 |
| Account No. **Ex2002** | | | | | | | |
| P & B REALTY 275 ROUTE 22 EAST SPRINGFIELD, NJ 07081 | - | | | | | | 2,142.86 |
| Account No. | | | | | | | |
| P&B Realty Corp. P.O. Box 4181 Carol Stream,, IL 60197 | - | | | X | X | | Unknown |
| Account No. **Ix0607** | | | | | | | |
| P.R. EXPORT S.R.L. SILVANA VIA G. FERRARIS, 238 AREZZO ITALY 52100 | - | | | | | | 1,034.00 |
| Account No. **xxHxxxx6054** | | | | | | | |
| PACELLA, ROBERT 77 BAY DRIVE MASSAPEQUA, NY 11758 | - | | | | | | 2,096.28 |

Sheet no. __381__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

           Subtotal (Total of this page)     47,106.07

In re __FORTUNOFF HOLDINGS, LLC__ , Case No. __09-10497 (RDD)__
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **x4634** | | | | | | | | |
| PACIFIC CASUAL LLC RALPH YBARRA 4015 VIA PESCADOR CAMARILLO, CA 93012 | | - | | | | | | 188,996.50 |
| Account No. **x4577** | | | | | | | | |
| PACIFIC COAST FEATHER CO. P O BOX 3801 SEATTLE, WA 98124 | | - | | | | | | 48,086.80 |
| Account No. **x5730** | | | | | | | | |
| PACIFIC COAST HOME FURN.INC. SAM SAMANI 2331 TUBEWAY AVE. CITY OF COMMERCE, CA 90040 | | - | | | | | | 8,854.58 |
| Account No. **x4542** | | | | | | | | |
| PACIFIC COAST LIGHTING MILT GREEN DEPT # 1675 LOS ANGELES, CA 90084 | | - | | | | | | 33,110.74 |
| Account No. **x4395** | | | | | | | | |
| PAJ, INC. 18325 WATERVIEW PKWY DALLAS, TX 75252 | | - | | | | | | 26,374.32 |

Sheet no. __382__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     305,422.94

In re __FORTUNOFF HOLDINGS, LLC__ ,
Case No. __09-10497 (RDD)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. xxCxxxx6452 | | | | | | | | |
| PALAZZOLLA, PAT 772 APPLEWOOD CT JACKSON, NJ 08527 | - | | | | | | | 2,692.25 |
| Account No. x4606 | | | | | | | | |
| PANDORA JEWELRY 8681 ROBERT FULTON DR SUITE C COLUMBIA, MD 21046 | - | | | | | | | 0.00 |
| Account No. x4917 | | | | | | | | |
| PARAMOUNT GEMS 36 W 44TH STREET SUITE 801 NEW YORK, NY 10036 | - | | | | | | | 48,718.38 |
| Account No. | | | | | | | | |
| Paramus Park  Associates 8801 Shore Rd. #6B South Brooklyn, NY 11209 | - | | | | X | X | | Unknown |
| Account No. Ex6090 | | | | | | | | |
| PARAMUS PARK ASSOCIATES POST OFFICE BOX 64290 1800 WASHINGTON BLVD. BALTIMORE, MD 21264 | - | | | | | | | 6,958.16 |

Sheet no. __383__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

58,368.79

3/23/09 4:38PM

In re __FORTUNOFF HOLDINGS, LLC_____,    Case No. __09-10497 (RDD)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxHxxxx0834 | | | | | | | |
| PARIKH, GEETA 1207 26TH ST NO BERGEN, NJ 07047 | | - | | | | | 1,574.09 |
| Account No. x5666 | | | | | | | |
| PARIS TEXAS HARDWARE MICHAEL GEILHAUSEN 5151 MERCANTILE ROW DALLAS, TX 75247 | | - | | | | | 12,263.04 |
| Account No. x4791 | | | | | | | |
| PARSEC ENTERPRISES, INC 7501 N HARKER DR P O BOX 195 PEORIA, IL 61650 | | - | | | | | 0.00 |
| Account No. x4751 | | | | | | | |
| PARTY HATS SUZY CARR P.O. BOX 427 RUSHLAND, PA 18956 | | - | | | | | 1,708.78 |
| Account No. Ex6118 | | | | | | | |
| PASCO JOE PHOTO/GRAPHIC APPARATUS 224 48TH STREET BROOKLYN, NY 11220 | | - | | | | | 837.09 |

Sheet no. __384__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     16,383.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**               ,    Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxHxxxx9858** | | | | | | | |
| **PASQUA, KIMBERLY** **21 SICARD AVE** **NEW ROCHELLE, NY 10804** | - | | | | | | 882.95 |
| Account No. **08H31126629** | | | | | | | |
| **PAT PALAZZOLLA** **772 APPLEWOOD CT** **HYSON-MEADOW WOOD ST** **JACKSON, NJ 08527** | - | | | | | | 611.11 |
| Account No. **06C31437076** | | | | | | | |
| **PAT POKRYWA** **11 JOCELYN PLACE** **WESTEND** **POMPTON PLAINS, NJ 07444** | - | | | | | | 776.80 |
| Account No. **xxHxxxx1015** | | | | | | | |
| **PATEL, NACHIKET** **39 RANCHO POLO** **COLTS NECK, NJ 07722** | - | | | | | | 98.82 |
| Account No. **xxHxxxx8170** | | | | | | | |
| **PATEL, RAJ** **2517 LONGMEADOW RD** **LANSDALE, PA 19446** | - | | | | | | 126.92 |

Sheet no. **385** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,496.60**

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                         ,        Case No.   **09-10497 (RDD)**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19H31402058** <br><br> **PATRICIA BRANDT** <br> **3686 SUNNYSIDE AVE** <br> **RTE 6** <br> **SHRUB OAK, NY 10588** | - | | | | | | 424.97 |
| Account No. **19H30930306** <br><br> **PATRICIA KRUSE** <br> **4 CHIUSA LANE** <br> **CORTLANDT MANOR, NY 10567** | - | | | | | | 2,517.77 |
| Account No. **08H31292204** <br><br> **PATRICIA MENDEL** <br> **18 BARBARA'S WAY** <br> **FOUR SEASONS AT SO KNOLLS** <br> **JACKSON, NJ 08527** | - | | | | | | 466.12 |
| Account No. **12H30917586** <br><br> **PATRICIA PETRUZZELLA** <br> **286 DUNKERHOOK RD** <br> **PARAMUS RD** <br> **PARAMUS, NJ 07652** | - | | | | | | 895.00 |
| Account No. **08H30881004** <br><br> **PATRICIA WALSH** <br> **13 CRAWFORD RD** <br> **ENGLISHTOWN, NJ 07726** | - | | | | | | 398.95 |

Sheet no.  **386**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,702.81**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **FORTUNOFF HOLDINGS, LLC**                              , Case No. **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19H31423641** | | | | | | | |
| **PATRICK BAUMANN 2 DEVONSHIRE DRIVE WILSHIRE DRIVE WHITE PLAINS, NY 10605** | - | | | | | | 1,154.49 |
| Account No. **50H31436678** | | | | | | | |
| **PATRICK CARLSEN 21 MEADE AVENUE LITTLE EAST NECK ROAD BABYLON, NY 11702** | - | | | | | | 785.79 |
| Account No. **41H31403208** | | | | | | | |
| **PATRICK DEMARCO 4 LAHAWAY CREEK COURT CLARKSBURG RD CLARKSBURG, NJ 08510** | - | | | | | | 3,301.63 |
| Account No. **04H31430012** | | | | | | | |
| **PATTIE NG-LAMARSH 7 CAPITOL PLACE ROSLYN RD & COLONIAL AVE MINEOLA, NY 11501** | - | | | | | | 474.99 |
| Account No. **06C31218729** | | | | | | | |
| **PATTY ANELLO 204 HEIGHTS DRIVE HALEDON, NJ 07508** | - | | | | | | 3,667.72 |

Sheet no. **387** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 9,384.62

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,      Case No.   **09-10497 (RDD)**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **53H31436824** | | | | | | | | |
| **PATTY GIBNEY 3 SURREY CT SOUTH PASCACK RD NANUET, NY 10954** | - | | | | | | | **5,182.42** |
| Account No. **04H31245881** | | | | | | | | |
| **PAUL DEMAS 81-50 260 STREET 81 & 82 AVE GLEN OAKS, NY 11004** | - | | | | | | | **230.73** |
| Account No. **06H31298016** | | | | | | | | |
| **PAUL LANGER 57 FOREST AVE WOODLAND AVE. WEST   ORANGE, NJ 07052** | - | | | | | | | **241.96** |
| Account No. | | | | | | | | |
| **Paymentech, LLC P.O. Box 365 Calverton, NY 11933** | - | | | | X | X | | **Unknown** |
| Account No. **xxCxxxx0542** | | | | | | | | |
| **PAZINKO, ANDREA 1024 SPRINGFIELD AVE NEW PROVIDENCE, NJ 07974** | - | | | | | | | **279.60** |

Sheet no.   **388**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **5,934.71**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5160** <br><br> **PBC INTERNATIONAL, INC** <br> **REED OLSON** <br> **2300 CELSIUS AVE** <br> **OXNARD, CA 93030** | | - | | | | | 5,667.10 |
| Account No. **2149** <br><br> **PDQ TRANSIT INC.** <br> **206 SOUTH HAMPTON DRIVE** <br> **JUPITER, FL 33458** | | - | | | | | 2,720.00 |
| Account No. **Ex2020** <br><br> **PECO** <br> **PECO ENERGY** <br> **PAYMENT PROCESSING PO BOX 3762** <br> **PHILADELPHIA, PA 19101** | | - | | | | | 2,376.62 |
| Account No. **xxHxxxx0405** <br><br> **PECORARO, SILVANA** <br> **294 MILES AVE** <br> **STATEN ISLAND, NY 10308** | | - | | | | | 228.25 |
| Account No. **Ix0621** <br><br> **PEERSHINE JEWELLERY H.K. LTD.** <br> **MICHELLE** <br> **RM 809, FU HANG IND BLDG.** <br> **1 HOK YUEN STREET EAST** <br> **HUNG HOM, KOWLOON HONG KONG** | | - | | | | | 1,695.00 |

Sheet no.  __389__  of  __557__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **12,686.97**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                      ,     Case No.  __09-10497 (RDD)__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5161** | | | | | | | |
| PEJAY CREATIONS 200 MEADOWLANDS PARKWAY SECAUCUS, NJ 07094 | - | | | | | | 5,151.17 |
| Account No. **x5170** | | | | | | | |
| PEKING HANDICRAFT,INC. 1388 SAN MATEO AVE. SO. SAN FRANCISCO, CA 94080 | - | | | | | | 1,812.60 |
| Account No. **x4774** | | | | | | | |
| PEM-AMERICA,INC. JACKIE SOLOMON 230 5TH AVE. SUITE 200 NEW YORK, NY 10001 | - | | | | | | 11.00 |
| Account No. **x5421** | | | | | | | |
| PEMBROOK CHAIR CORP. LANE CRAIG SOUTHERN FURNITURE P O BOX 307 CONOVER, NC 28613 | - | | | | | | 0.00 |
| Account No. **Ex7417** | | | | | | | |
| PENELOPE GROTE 19 DELAWARE AVENUE LONG BEACH, NY 11561 | - | | | | | | 680.00 |

Sheet no. __390__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **7,654.77**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,      Case No.  **09-10497 (RDD)**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x9945** | | | | | | | |
| **PENGUIN GROUP USA INC** **MARK STEIN** **405 MURRAY HILL PKWY** **E. RUTHERFORD, NJ 60693** | | - | | | | | 42.00 |
| Account No. **x6734** | | | | | | | |
| **PENN GEM INTERNATIONAL INC.** **P O BOX 1045** **MCMURRAY, PA 15317** | | - | | | | | 7,845.75 |
| Account No. **x5485** | | | | | | | |
| **PERFECT FIT IND INC** **PHIL POPPY** **P.O.BOX 1036** **CIT GROUP** **CHARLOTTE, NC 28201** | | - | | | | | 23,916.15 |
| Account No. **9993** | | | | | | | |
| **PERMASTEEL, INC.** **HAZEL HU** **14231 FERN AVE.** **BUILDING 10** **CHINO, CA 91710** | | - | | | | | 1,322.00 |
| Account No. **19C31388869** | | | | | | | |
| **PERRY OCHACHER** **66 RAMONA COURT** **NEW ROCHELLE, NY 10804** | | - | | | | | 254.62 |

Sheet no. _**391**_ of _**557**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,380.52

In re     **FORTUNOFF HOLDINGS, LLC**                                      ,     Case No.     **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16H31439194** | | | | | | | |
| **PETER ANDINO 4 DORSET ROAD NEWTOWN TURNPIKE NORWALK, CT 06851** | | - | | | | | 2,662.88 |
| Account No. **50H30917560** | | | | | | | |
| **PETER DEMIDOVICH 11 RAINER ST NEW YORK AVE MELVILLE, NY 11747** | | - | | | | | 674.89 |
| Account No. **lx0464** | | | | | | | |
| **PETER LAM JEWELLERY LTD. ISABELLA PANG 308, FU HANG IND. BLDG., 1 HOK YUEN ST. HUNG HOM, KOWLOON HONG KONG** | | - | | | | | 16,382.00 |
| Account No. **04C30705053** | | | | | | | |
| **PETER TSIMOYIANIS 9 SHOREWWOOD DRIVE BAYVILLE, NY 11709** | | - | | | | | 2,001.60 |
| Account No. **Ex6187** | | | | | | | |
| **PETRO P.O. BOX 140246 BROOKLYN, NY 11214** | | - | | | | | 3,884.52 |

Sheet no. __392__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,605.89

In re  **FORTUNOFF HOLDINGS, LLC**                    ,       Case No.   **09-10497 (RDD)**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5736** <br><br> **PFALTZGRAFF-LIFETIME BRAND** <br> **1000 STEWART AVE** <br> **GARDEN CITY, NY 11530** | - | | | | | | 2,177.10 |
| Account No. **47H31463391** <br><br> **PHIL MONTESANO** <br> **59 MEADOWBROOK RD.** <br> **OVERBROOK RD** <br> **RANDOLPH, NJ 07869** | - | | | | | | 1,895.00 |
| Account No. **Ex2009** <br><br> **PHILADELPHIA NEWSPAPERS LLC** <br> **MONTHLY ADV.** <br> **P.O.BOX 822063** <br> **PHILADELPHIA, PA 19182** | - | | | | | | 2,777.70 |
| Account No. **x8329** <br><br> **PHILIP REINISCH COMPANY** <br> **STAN REINISCH** <br> **BOX 3534 MERCHANDISE MRT** <br> **CHICAGO, IL 60654** | - | | | | | | 11,800.00 |
| Account No. **x5819** <br><br> **PHILIP S. DURANTE** <br> **PHIL DURANTE** <br> **34 GLENROY ROAD S** <br> **FAIRFIELD, NJ 07004** | - | | | | | | 7,503.50 |

Sheet no. __393__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                  Subtotal           | 26,153.30
(Total of this page)

In re __FORTUNOFF HOLDINGS, LLC_____,     Case No. __09-10497 (RDD)__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **04H31401033** | | | | | | | | | |
| PHILLIP SACCO 7 GUILD LA LEVITTOWN, NY 11756 | | - | | | | | | | 6,128.76 |
| Account No. **x5950** | | | | | | | | | |
| PHOENIX DOWN CORP. 85 ROUTE 46 WEST TOTOWA, NJ 07512 | | - | | | | | | | 120,006.60 |
| Account No. **x5982** | | | | | | | | | |
| PICTURE SOURCE BOBBI PENDERSEN 5961 CORSON AVE SOUTH SUITE 104A SEATTLE, WA 98108 | | - | | | | | | | 2,608.20 |
| Account No. **x6319** | | | | | | | | | |
| PINESTONE FURNITURE 15305 MANILA ST FONTANA, CA 92337 | | - | | | | | | | 14,040.00 |
| Account No. **x6140** | | | | | | | | | |
| PIONEER PHOTO ALBUMS 9801 DEERING AVE CHATSWORTH, CA 91311 | | - | | | | | | | 1,556.00 |

Sheet no. __394__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

144,339.56

In re    **FORTUNOFF HOLDINGS, LLC**
_____,    Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | | | | | |
| **Pitney Bowes Global Finacnial Services L** 9450 Seward Road Farifield, OH 45014 | | | | | | X | X | | Unknown |
| Account No. **Ex3036** | | | - | | | | | | |
| **PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC** PO BOX 856460 LOUISVILLE, KY 40285 | | | | | | | | | 1,231.41 |
| Account No. | | | - | | | | | | |
| **Pitney Bowes Global Financial Services L** 106-01 101 Ave Ozone Park, NY 11416 | | | | | | X | X | | Unknown |
| Account No. | | | - | | | | | | |
| **Pitney Bowes Global Financial Services L** 106-01 101 Ave Ozone Park, NY 11416 | | | | | | X | X | | Unknown |
| Account No. | | | - | | | | | | |
| **Pitney Bowes Global Financial Services L** 106-01 101 Ave Ozone Park, NY 11416 | | | | | | X | X | | Unknown |

Sheet no. __**395**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,231.41

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.     **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Pitney Bowes Global Financial Services L P.O. Box 71028 Chicago, IL 60694** | - | | | | | X | X | | **Unknown** |
| Account No. | | | | | | | | | |
| **Pitney Bowes Global Financial Services L P.O. Box 198352 Atlanta, GA 30384** | - | | | | | X | X | | **Unknown** |
| Account No. | | | | | | | | | |
| **Pitney Bowes Global Financial Services L 505 Main St. - 4Th Fl. Attn: Commercial Hackensack, NJ 07601** | - | | | | | X | X | | **Unknown** |
| Account No. **Ex6268** | | | | | | | | | |
| **PLASTIC GRAPHIC COMPANY BRIAN GRIMES 255 INDUSTRIAL DRIVE WAUCANDA, IL 60084** | - | | | | | | | | **2,071.10** |
| Account No. **x6546** | | | | | | | | | |
| **PLAZA BRACELETS CO 1400 PLAZA AVENUE NEW HYDE PARK, NY 11040** | - | | | | | | | | **84,637.25** |

Sheet no. __**396**__ of __**557**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **86,708.35**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC** ,                    Case No.   **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x6637** | | | | | | | |
| **PLENTY'S HORN BARBARA P O BOX 869 #15 CR 2210 PITTSBURG, TX 75686** | - | | | | | | 3,382.40 |
| Account No. **3189** | | | | | | | |
| **PODICKO DIAMONDS LTD. 576 FIFTH AVE STE 1106 NEW YORK, NY 10036** | - | | | | | | 47,166.25 |
| Account No. **Ix0633** | | | | | | | |
| **POLARIS JEWELLERY MANUFACTURER LTD JANET UNIT 23-24,3/F BLOCK B, FOCAL IND CENTRE 21 MAN LOK STREET HUNG HOM, KOWLOON HONG KONG** | - | | | | | | 20,922.00 |
| Account No. **x7771** | | | | | | | |
| **POLDER DAVID DEMERAST 200 CENTRAL PARK AVENUE HARTSDALE, NY 10530** | - | | | | | | 9,927.10 |
| Account No. **xxHxxxx7732** | | | | | | | |
| **PORCELLI, NICOLE 118 EAST BROADWAY STATEN ISLAND, NY 10306** | - | | | | | | 104.97 |

Sheet no. __**397**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

81,502.72

In re   **FORTUNOFF HOLDINGS, LLC**                                                    ,        Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x6622** | | | | | | | |
| **PORTMEIRION USA** **105 PROGRESS LANE** **WATERBURY, CT 06705** | - | | | | | | 10,307.50 |
| Account No. **43** | | | | | | | |
| **POWELL** **DAVE STOCKEL** **P.O. BOX 1408** **CULVER CITY, CA 90232** | - | | | | | | 0.00 |
| Account No. **x4831** | | | | | | | |
| **POWELL** **DAVID STOKEL** **221 CHESTNUT STREET** **ROSELLE, NJ 07203** | - | | | | | | 2,653.80 |
| Account No. **x6990** | | | | | | | |
| **PRECISION ENTERPRISES INC** **TONY LIU** **CHEERING UP INVESTMENT** **190 LIU HSIANG VILLAGE CHIA-YI** **HSIEN** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Prem.Air Group Of New York LLC** **275 Route 22 East** **Springfield, NJ 07081** | - | | | X | X | | Unknown |

Sheet no. __398__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                12,961.30

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC** ,  Case No.  **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Prem.Air Group Of New York LLC** **106-01 101 Ave** **Ozone Park, NY 11416** | - | | | | X | X | | **Unknown** |
| Account No. **x7035** | | | | | | | | |
| **PREMESCO SEAMLESS RING CO** **TESSLER&WEISS/PREMESCO** **2389 UAUXHALL RD PO BOX 3114** **UNION, NJ 07083** | - | | | | | | | **397.53** |
| Account No. **3193** | | | | | | | | |
| **PREMIER GEM CORPORATION** **529 FIFTH AVE** **NEW YORK, NY 10017** | - | | | | | | | **3,534.40** |
| Account No. **x6992** | | | | | | | | |
| **PREPARA** **ROSENTHAL & ROSENTHAL** **PO BOX 88926** **CHICAGO, IL 60695** | - | | | | | | | **1,094.40** |
| Account No. **x7043** | | | | | | | | |
| **PRESENT TIME INC** **1400 TRAVIS HEIGHTS BLVD** **AUSTIN, TX 78704** | - | | | | | | | **388.80** |

Sheet no.  **399**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **5,415.13**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **x7126** | | | | | | | | |
| PRICE POINT MARKETING P.O. BOX 38 HACKENSACK, NJ 07602 | - | | | | | | | 12,653.50 |
| Account No. **x7143** | | | | | | | | |
| PRIDE FAMILY BRANDS, INC JAMIE LOWSKY PO BOX 100936 FORT LAUDERDALE, FL 33310 | - | | | | | | | 384,968.67 |
| Account No. **Ex2004** | | | | | | | | |
| PRIME DEVELOPMENT GROUP 101 MERRITT BLVD SUITE 101 TRUMBULL, CT 06611 | - | | | | | | | 60,093.25 |
| Account No. | | | | | | | | |
| Prime Development Group LLC Paramus Park Shopping Center Mall Management Paramus, NJ 07652 | - | | | | X | X | | Unknown |
| Account No. **Wxxxx7664** | | | | | | | | |
| PRIMIANI, MARY ANN 240-25 MARYLAND ROAD DOUGLASTON, NY 11362 | - | | | | | | | 620.00 |

Sheet no. __**400**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

458,335.42

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re     **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.     **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxCxxxx7619 | | | | | | | | | |
| PRINCE, ANDREW 675 OCEAN AVE LONG BRANCH, NJ 07740 | | - | | | | | | | 1,952.57 |
| Account No. lx0616 | | | | | | | | | |
| PRINCESS PEARL & JEWELRY RHODA NG RM. 2001-3 MULTIFIELD PLAZA 3-7A PRAT AVENUE TSIMSHATSUI, KOWLOON HONG KONG | | - | | | | | | | 5,169.00 |
| Account No. x7127 | | | | | | | | | |
| PRINT APPEAL INC. LISA ROBERTS 11220 PAGEMILL RD DALLAS, TX 75243 | | - | | | | | | | 1,748.00 |
| Account No. x7222 | | | | | | | | | |
| PRINZ LTD./AMCAN INT.INC. PETER S. FORSMAN P.O.BOX 807 MOUNT PROSPECT, IL 60056 | | - | | | | | | | 981.40 |
| Account No. Ex6364 | | | | | | | | | |
| PRISM STUDIOS, INC. JAY CERISE 1735 TERRACE DRIVE ROSEVILLE, MN 55113 | | - | | | | | | | 3,198.53 |

Sheet no.  **401**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **13,049.50**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                              ,     Case No.  __09-10497 (RDD)__
                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x7402** | | - | | | | | | |
| PRODYNE 9611 SANTA ANITA AVE RANCHO CUCAMONGA, CA 91730 | | | | | | | | 15,310.33 |
| Account No. **x7596** | | - | | | | | | |
| PROGRESSIVE FURNITURE INC. MARIA LEINEGER 502 MIOOLE ST P.O. 308 ARCHBALD, OH 43502 | | | | | | | | 12,555.00 |
| Account No. **x5306** | | - | | | | | | |
| PROGRESSIVE INT'L CORP. 6111 S.228TH ST. KENT, WA 98032 | | | | | | | | 7,189.56 |
| Account No. | | - | | | X | X | | |
| Prudential | | | | | | | | Unknown |
| Account No. **Ex2022** | | - | | | | | | |
| PSE&G PO BOX 14106 NEW BRUNSWICK, NJ 08906 | | | | | | | | 495.58 |

Sheet no. __402__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          35,550.47

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,      Case No.    **09-10497 (RDD)**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex2099** <br><br> **PSE&G** <br> **PO BOX 14106** <br> **NEW BRUNSWICK, NJ 08906** | - | | | | | | 997.19 |
| Account No. **Ex2021** <br><br> **PSE&G** <br> **PO BOX 14106** <br> **NEW BRUNSWICK, NJ 08906** | - | | | | | | 1,124.46 |
| Account No. **Ex2008** <br><br> **PSE&G** <br> **PO BOX 14106** <br> **NEW BRUNSWICK, NJ 08906** | - | | | | | | 2,192.29 |
| Account No. **Ex2130** <br><br> **PSE&G** <br> **PO BOX 14105** <br> **NEW BRUNSWICK, NJ 08906** | - | | | | | | 4,245.58 |
| Account No. **Ex2017** <br><br> **PSE&G** <br> **PSE&G CO.** <br> **PO BOX 14106** <br> **NEW BRUNSWICK, NJ 08906** | - | | | | | | 7,100.02 |

Sheet no. __403__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **15,659.54**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex2015** | | | | | | | |
| PSE&G PO BOX 14106 NEW BRUNSWICK, NJ 08906 | - | | | | | | 10,460.31 |
| Account No. **Ex2027** | | | | | | | |
| PSE&G PO BOX 14106 NEW BRUNSWICK, NJ 08906 | - | | | | | | 12,350.31 |
| Account No. **Ex2000** | | | | | | | |
| PSE&G PO BOX 14101 NEW BRUNSWICK, NJ 08906 | - | | | | | | 58,281.06 |
| Account No. **9670** | | | | | | | |
| PT MARIE ALBERT INA JL. TAPAK 04 TUGUREJO SEMARANG INDONESIA 50151 | - | | | | | | 2,040.00 |
| Account No. **x7569** | | | | | | | |
| PULASKI FURNITURE CORP. LARRY GLASER P O BOX 403072 ATLANTA, GA 30384 | - | | | | | | 31,434.45 |

Sheet no.   **404**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

114,566.13

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                        ,    Case No.    **09-10497 (RDD)**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. **5151** | | | | | | | | |
| PULEO ASIA LIMITED TONY PULEO UNIT 8, 2ND FL TOWER 1, HARBOUR CTR. 1 HOK CHEUNG ST HUNG HOM KOWLOON | - | | | | | | | 0.00 |
| Account No. **x7881** | | | | | | | | |
| PULEO TREE CO.,INC. 3630 KENNEDY ROAD SO.PLAINFIELD, NJ 07080 | - | | | | | | | 9,911.72 |
| Account No. **x7894** | | | | | | | | |
| PURE COUNTRY, INC JENNY BLAND  SENR AC P O BOX 407 81 SKYLAR DR LYNN, NC 28750 | - | | | | | | | 18,977.00 |
| Account No. **x8104** | | | | | | | | |
| QUALITY COLOR DESIGN 33 WEST 46TH ST SUITE 600 NEW YORK, NY 10036 | - | | | | | | | 463,084.20 |
| Account No. **x8135** | | | | | | | | |
| QUALITY JEWELRY CONTRACTORS 37 WEST 47TH STREET SUITE 802 NEW YORK, NY 10036 | - | | | | | | | 2,350.00 |

Sheet no. __405__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **494,322.92**

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.    **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex4351** | | | | | | | |
| **QUEBECOR WORLD** **P.O.BOX 98668** **CHICAGO, IL 60693** | - | | | | | | 496,746.17 |
| Account No. **x8192** | | | | | | | |
| **QUEST GIFTS & DESIGN INC** **M ROSENSTRAUCH** **49 WEST 37TH STREET** **16TH FLOOR** **NEW YORK, NY 10018** | - | | | | | | 1,069.14 |
| Account No. | | | | | | | |
| **Quick Snack** **Services LLC** **P.O. Box 856460** **Louisville, KY 40285** | - | | | X | X | | Unknown |
| Account No. | | | | | | | |
| **Quinn & Feiner Service Div.** **Services LLC** **P.O. Box 856460** **Louisville, KY 40285** | - | | | X | X | | Unknown |
| Account No. **x8182** | | | | | | | |
| **QUOIZEL/REFLECTIONS INC.** **JOHN DONNISON** **ATT:ACC.RECEIVABLE** **6 CORPORATE PKWY** **GOOSE CREEK, SC 29445** | - | | | | | | 21,805.92 |

Sheet no. **406** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

519,621.23

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    , Case No.    **09-10497 (RDD)**
_____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H30931812** | | | | | | | |
| R FRANZELLA 5 AUGUST LANE POST RD OLD WESTBURY, NY 11568 | | - | | | | | 474.89 |
| Account No. **04H31440582** | | | | | | | |
| R JOSEPH 7 LORD JOES LANDING HARBOUR POINT DR NORTHPORT, NY 11768 | | - | | | | | 3,787.88 |
| Account No. **04H31128536** | | | | | | | |
| R PACE 100-12 207TH ST FRANCIS LEWIS BLVD QUEENS VILLAGE, NY 11429 | | - | | | | | 961.55 |
| Account No. **04H31430450** | | | | | | | |
| R PICKFORD 3056 JOHNSON PLACE WANTAGH, NY 11793 | | - | | | | | 159.98 |
| Account No. **04H31416882** | | | | | | | |
| R SAVINO 258 DOGWOOD LANE MANHASSET WOODS ROAD MANHASSET, NY 11030 | | - | | | | | 1,360.40 |

Sheet no. __**407**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **6,744.70**

In re   **FORTUNOFF HOLDINGS, LLC**                                         ,      Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **Ex2063** | | | | | | | | | |
| **R.J. LACHMAN INC.** **TONY MENDELSON** **84 MODULAR AVENUE** **COMMACK, NY 11725** | - | | | | | | | | 2,662.55 |
| Account No. **x8514** | | | | | | | | | |
| **RACHLIN GROUP LLC** **STEVE RACHLIN** **343 N.HARVARD AVE** **CLAREMONT, CA 91711** | - | | | | | | | | 79,862.00 |
| Account No. **x8262** | | | | | | | | | |
| **RADO** **THE SWATCH GROUP (US)** **P O BOX 7247-6161** **PHILADELPHIA, PA 19170** | - | | | | | | | | 253,083.88 |
| Account No. **xxFxxxx8041** | | | | | | | | | |
| **RAFTERY, DIANE** **7 PINK STAR COURT** **ENGLISHTOWN, NJ 07726** | - | | | | | | | | 2,065.17 |
| Account No. **08H31300002** | | | | | | | | | |
| **RAJGOPAL VISWANATHAN** **36 JULIE CT** **SOMERSET, NJ 08873** | - | | | | | | | | 2,309.60 |

Sheet no.  **408**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    339,983.20

In re   **FORTUNOFF HOLDINGS, LLC**         ,    Case No.   **09-10497 (RDD)**
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **08H31420362** <br><br> **RAKESH PARIKH** <br> **35 RUE CHAGALL** <br> **SOMERSET, NJ 08873** | - | | | | | | 918.71 |
| Account No. **08H30944246** <br><br> **RALPH NOTARO** <br> **4 EDGEWOOD CT** <br> **COLTS NECK, NJ 07722** | - | | | | | | 1,475.00 |
| Account No. **08H30944567** <br><br> **RALPH NOTARO** <br> **4 EDGEWOOD CT.** <br> **COLTS NECK, NJ 07722** | - | | | | | | 575.00 |
| Account No. **08H30903098** <br><br> **RAMESH BHATIA** <br> **210 RIVEREDGE RD** <br> **HANCE AVE** <br> **EATONTOWN, NJ 07724** | - | | | | | | 6,613.01 |
| Account No. **12H31456608** <br><br> **RAMON CARLI** <br> **226 LAFAYETTE AVE** <br> **LYNDHURST, NJ 07071** | - | | | | | | 793.53 |

Sheet no. **409** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **10,375.25**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

3/23/09 4:38PM

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxHxxxx3357 | | | | | | | |
| RAMOS, MARIA 53 RUTH AVE CLIFTON, NJ 07014 | | - | | | | | 389.08 |
| Account No. lx0669 | | | | | | | |
| RAN GOV JEWELLERY LTD. GALIT COHEN 84 BEN-ZVI BLVD. TEL AVIV ISRAEL 68104 | | - | | | | | 17,168.00 |
| Account No. x8530 | | | | | | | |
| RAND & PASEKA MFG. CO. INC 10 HANSE AVENUE FREEPORT, NY 11520 | | - | | | | | 23,717.97 |
| Account No. 19H30910652 | | | | | | | |
| RANDI KOHN 8 AVERY COURT LAKE ST WEST HARRISON, NY 10604 | | - | | | | | 704.97 |
| Account No. x8571 | | | | | | | |
| RANDOMLANE WALKER DECOR INC. ASSET ENGINEERING LP 8 STEELCASE RD MARKHAM ONTARIO, CANADA L3R 1B2 | | - | | | | | 0.00 |

Sheet no.  **410**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

41,980.02

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC** ,                    Case No.   **09-10497 (RDD)**
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31421283** | | | | | | | |
| **RANDY BREIDBART 92 MICHELLE DR JERICHO TNPK&ROBBINS LANE JERICHO, NY 11753** | - | | | | | | 3,022.17 |
| Account No. **04H31460346** | | | | | | | |
| **RANDY VALLI 56 STONE HILL DRIVE SOUTH SHELTER ROCK RD MANHASSET, NY 11030** | - | | | | | | 2,810.38 |
| Account No. **x8263** | | | | | | | |
| **RANGE KLEEN MFG INC 4240 EAST RD P O DRAWER 696 LIMA, OH 45802** | - | | | | | | 1,256.16 |
| Account No. **xxFxxxx9281** | | | | | | | |
| **RAPPA, ANNA MARIA 627 EDWARD TERRACE W. HEMPSTEAD, NY 11552** | - | | | | | | 517.12 |
| Account No. **Ex3372** | | | | | | | |
| **RARITAN VALLEY TECHNOLGY GROUP 1090 KING GEORGES POST ROAD - SUITE 802 EDISON, NJ 08837** | - | | | | | | 1,620.00 |

Sheet no.  **411**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,225.83

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                    ,        Case No.   **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxHxxxx0530 | | | | | | | |
| RASTEGAR, SASSAN 331 WHEATLEY RD OLD WESTBURY, NY 11568 | - | | | | | | 4,651.12 |
| Account No. x8746 | | | | | | | |
| RAYMOND MAZZA, INC 9 NORTH WINDSOR AVE BRIGHTWATERS, NY 11718 | - | | | | | | 22,667.78 |
| Account No. Ex4121 | | | | | | | |
| RAYMOND OF NEW JERSEY 1000 BRIGHTON STREET UNION, NJ 07083 | - | | | | | | 4,756.15 |
| Account No. x1525 | | | | | | | |
| RAZ IMPORTS, INC. TOM CONGALTON 1020 EDEN RD ARLINGTON, TX 76001 | - | | | | | | 5,681.62 |
| Account No. x8875 | | | | | | | |
| REED & BARTON PAULA WYNNE 144 W BRITANNIA ST TAUNTON, MA 02780 | - | | | | | | 0.00 |

Sheet no.   **412**   of   **557**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **37,756.67**

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.    **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x9393** | | | | | | | | | |
| RELIABLE FURNITURE SERVICE NE BARRY PAPE 433 N.E. BAKER ROAD STUART, FL 34994 | - | | | | | | | | 8,280.00 |
| Account No. **Ex4048** | | | | | | | | | |
| RELIABLE TECHNICAL SERVICES 241 GROVE AVE VERONA, NJ 07044 | - | | | | | | | | 900.00 |
| Account No. **x9510** | | | | | | | | | |
| REMBRANDT CHARMS 370 S YOUNGS ROAD BUFFALO, NY 14221 | - | | | | | | | | 11,607.25 |
| Account No. **x9556** | | | | | | | | | |
| RENAISSANCE DIAMOND CORP 22 EAST 49TH STREET 6TH FLOOR NEW YORK, NY 10017 | - | | | | | | | | 8,426.68 |
| Account No. **9807** | | | | | | | | | |
| RENE' CORRIVEAU & FILS INC RENE' CARRIVEAU FRAN 270, AVENUE CORRIVEAU MONTMAGNY,QUEBEC CANADA G5V 2M6 | - | | | | | | | | 26,904.00 |

Sheet no.   **413**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      56,117.93

In re  **FORTUNOFF HOLDINGS, LLC** , Case No. **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x8334** | | | | | | | | |
| RETRO (USA) INC STEVEN C.LEWIS 295 FIFTH AVE. SUITE 1102 NEW YORK, NY 10016 | - | | | | | | | 116.00 |
| Account No. **W02073258** | | | | | | | | |
| REUBEN ROLNICK 82 WINDSOR GATE DRIVE NORTH HILLS, NY 11040 | - | | | | | | | 2,818.00 |
| Account No. **Ex4091** | | | | | | | | |
| REVITALASER 191 POST AVE WESTBURY, NY 11590 | - | | | | | | | 942.32 |
| Account No. **x9776** | | | | | | | | |
| REVMAN INTERNATIONAL, INC NORM SAVARIA 1211 AVE OF THE AMERICAS SUITE 3000 NEW YORK, NY 10036 | - | | | | | | | 220.00 |
| Account No. **x0100** | | | | | | | | |
| RHYTHM USA INC 8601 DUNWOODY PL SUITE 150 ATLANTA, GA 30350 | - | | | | | | | 2,567.42 |

Sheet no. **414** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,663.74

B6F (Official Form 6F) (12/07) - Cont.

In re **FORTUNOFF HOLDINGS, LLC**                                Case No. **09-10497 (RDD)**
_____,
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x9863** | | | | | | | |
| **RICARDO/BEVERLY HILLS JACK CASSIUS 15915 CANARY AVENUE LAMIRADA, CA 90638** | | - | | | | | 18,267.89 |
| Account No. **x9858** | | | | | | | |
| **RICCI ARGENTIERI CHRIS STORY 63-15 TRAFFIC AVE. RIDGEWOOD, NY 11385** | | - | | | | | 7,916.00 |
| Account No. **Ex8187** | | | | | | | |
| **RICCIARDI BROTHERS OF 1915 SPRINGFIELD AVE MAPLEWOOD, NJ 07040** | | - | | | | | 3,486.66 |
| Account No. **19H31423345** | | | | | | | |
| **RICHARD ALTMAN 1603 HALF MOON BAY DR CROTON ON HUDSON, NY 10520** | | - | | | | | 1,663.27 |
| Account No. **50H30944862** | | | | | | | |
| **RICHARD COYLE 49 WISHBONE LN WILLOWOOD DR WANTAGH, NY 11793** | | - | | | | | 374.89 |

Sheet no. **415** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                31,708.71

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **FORTUNOFF HOLDINGS, LLC** , Case No. __09-10497 (RDD)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **19H30896919** | | | | | | | | |
| RICHARD FEINTUCH 1 CLUB WAY WEAVER NEW ROCHELLE, NY 10804 | | - | | | | | | 1,090.97 |
| Account No. **08C31025622** | | | | | | | | |
| RICHARD HAND 32 KINGS MILLS RD MONROE TOWNSHIP, NJ 08831 | | - | | | | | | 736.84 |
| Account No. **x9865** | | | | | | | | |
| RICHARD LANDI 1527 FRANKLIN AVE SUITE 301 MINEOLA, NY 11501 | | - | | | | | | 2,105.00 |
| Account No. **x9859** | | | | | | | | |
| RICHARD LUTS RLH GUCCI/BOUCHERON 4A ELMER STREET MADISON, NJ 07940 | | - | | | | | | 35.00 |
| Account No. **19H30965053** | | | | | | | | |
| RICHARD SCHUTZER 29 OAK LANE FENIMORE SCARSDALE, NY 10583 | | - | | | | | | 2,272.33 |

Sheet no. __416__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 6,240.14

In re   **FORTUNOFF HOLDINGS, LLC**                                      ,        Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex8208** <br><br> **RICHARD SCHWARZ** <br> **4810 BEACH 48TH STREET** <br> **BROOKLYN, NY 11224** | - | | | | | | 10,200.00 |
| Account No. **06C31286703** <br><br> **RICHARD SHARAN** <br> **37 LOWELL DR** <br> **NEWCITY, NY 10956** | - | | | | | | 140.65 |
| Account No. **x9857** <br><br> **RICHARDS HOMEWARES INC.** <br> **RICHARD BEACON** <br> **3810 N MISSISSIPPI AVE** <br> **PORTLAND, OR 97227** | - | | | | | | 5,357.40 |
| Account No. **x9989** <br><br> **RIDGEWAY** <br> **RANDY CHRISLEY-V.P.S** <br> **860 EAST MAIN AVE** <br> **ZEELAND, MI 49464** | - | | | | | | 0.00 |
| Account No. **x0040** <br><br> **RIEDEL CRYSTAL OF AMERICA** <br> **KARIN CURTIS** <br> **P O BOX 27523** <br> **NEW YORK, NY 10087** | - | | | | | | 16,412.16 |

Sheet no. __417__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    32,110.21

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                ,     Case No.    **09-10497 (RDD)**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Right Now Technologies Services LLC P.O. Box 856460 Louisville, KY 40285** | - | | | | X | X | | **Unknown** |
| Account No. **x3501** | | | | | | | | |
| **RIO BRANDS RICHARD GILLECE ALL LUMINUN PRODUCTS P.O.BOX 8500 PHILADELPHIA, PA 19178** | - | | | | | | | **90,547.54** |
| Account No. **Ix0680** | | | | | | | | |
| **RIO PEARL 39 CHATHAM RD. S. 17TH FLOOR RAILWAY PLACE, T.S.T KOWLOON HONG KONG** | - | | | | | | | **23,992.00** |
| Account No. **06H31170733** | | | | | | | | |
| **RITA MALKOVSKAYA 10 09 PHILIP ST FAIR LAWN, NJ 07410** | - | | | | | | | **2,731.28** |
| Account No. **x0140** | | | | | | | | |
| **RITANI LLC 30 DR M L KING JR BLVD WHITE PLAINS, NY 10601** | - | | | | | | | **0.00** |

Sheet no. **418** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal       **117,270.82**
(Total of this page)

In re   **FORTUNOFF HOLDINGS, LLC**               ,      Case No.  **09-10497 (RDD)**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **x0160**<br><br>**RITE CRYSTAL<br>LONG ISLAND JEWELRY CNT<br>2064 GREEN ACRES MALL<br>VALLEY STREAM, NY 11581** | | - | | | | | | 18.50 |
| Account No. **x0170**<br><br>**RITMO MUNDO USA, LLC<br>320 N. RODEO DR<br>BEVERLY HILLS, CA 90210** | | - | | | | | | 0.00 |
| Account No. **x1957**<br><br>**RIVAL/ JARDEN CONSUMER<br>800 EAST 101ST TERRACE<br>KANSAS CITY, MO 64112** | | - | | | | | | 0.00 |
| Account No. **x0112**<br><br>**RIVER CITY CUCKOO CLOCK<br>HOWARD LANDECK<br>3640 SCARLET OAK BLVD<br>ST LOUIS, MO 63122** | | - | | | | | | 0.00 |
| Account No. **Ex4002**<br><br>**RIVER TERMINAL DEVELOPMENT<br>100 CENTRAL AVE<br>BLDG #30<br>SOUTH KEARNY, NJ 07032** | | - | | | | | | 27,301.57 |

Sheet no. __419__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      27,320.07

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxPxxxx3831** | | | | | | | |
| RIVERA, NUBE 234 WESTON RD WESTON, CT 06883 | - | | | | | | 27.47 |
| Account No. **x0440** | | | | | | | |
| RIVERSIDE FURNITURE CORP. ERIC PRIMAVERA 1400 S. 6TH STREET P.O. BOX 1427 FT SMITH, AR 72901 | - | | | | | | 0.00 |
| Account No. **x0113** | | | | | | | |
| RIZ TEX USA MARK FERULLO 900 MARINE DRIVE CALHOUN, GA 30701 | - | | | | | | 424.80 |
| Account No. **x8205** | | | | | | | |
| RL FISHER,INC. ROB ROSS 30 BARTHOLOMEW AVE. HARTFORD, CT 06106 | - | | | | | | 2,334.00 |
| Account No. **2000** | | | | | | | |
| ROADWAY EXPRESS INC P.O.BOX 13573 NEWARK, NJ 07188 | - | | | | | | 91,827.59 |

Sheet no. __420__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          94,613.86

In re    **FORTUNOFF HOLDINGS, LLC**                                          ,        Case No.    **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **04H31426058** | | | | | | | | | |
| **ROBERT ALTMAN** **3 TERRACE CIRCLE APT 3B** **GREAT NECK, NY 11021** | - | | | | | | | | 3,277.53 |
| Account No. **50H30913876** | | | | | | | | | |
| **ROBERT BELLOTTI** **25 TREE HOLLOW LANE** **HUNTINGTON STATION, NY 11746** | - | | | | | | | | 2,997.09 |
| Account No. **08C30214316** | | | | | | | | | |
| **ROBERT CERUTTI** **11 SCARLET OAK ROAD** **WILLIAM BARNES RD** **FLEMINGTON, NJ 08822** | - | | | | | | | | 381.74 |
| Account No. **12H30942667** | | | | | | | | | |
| **ROBERT DELSIGNORE** **101 ATLANTIC AVE** **BRIGHTON** **HAWTHORNE, NY 10532** | - | | | | | | | | 184.98 |
| Account No. **19C30959646** | | | | | | | | | |
| **ROBERT DOLLAN** **7 KNOLLWOOD RD** **EASTCHESTER, NY 10709** | - | | | | | | | | 874.99 |

Sheet no. __421__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **7,716.33**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re     **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **08H30656167** | | | | | | | |
| **ROBERT FENN** **27 FURMAN ST** **ANNANDALE RD** **STATEN ISLAND, NY 10312** | - | | | | | | 251.73 |
| Account No. **08H31413116** | | | | | | | |
| **ROBERT GALUPPI** **599 ARMSTRONG AV** **WILSON** **STATEN ISLAND, NY 10308** | - | | | | | | 677.75 |
| Account No. **19H30976389** | | | | | | | |
| **ROBERT HARNAGA** **7 GILBERT PLACE** **WHITE PLAINS NY, NY 10604** | - | | | | | | 1,224.98 |
| Account No. **06H31457735** | | | | | | | |
| **ROBERT KOETZNER** **17 ROOME RD** **TOWACO, NJ 07082** | - | | | | | | 4,340.75 |
| Account No. **42H30952340** | | | | | | | |
| **ROBERT MORRIS** **16 THERESA DRIVE** **LAWRENCEVILLE, NJ 08648** | - | | | | | | 206.14 |

Sheet no. **422** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,701.35

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**           ,     Case No.   **09-10497 (RDD)**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **12H31418046** | | | | | | | | |
| **ROBERT MULLER** **244 ELLIN DR** **PARK AVE** **PARK RIDGE, NJ 07656** | - | | | | | | | 894.63 |
| Account No. **04H31156513** | | | | | | | | |
| **ROBERT PACELLA** **77 BAY DRIVE** **MASSAPEQUA, NY 11758** | - | | | | | | | 141.13 |
| Account No. **04H30935534** | | | | | | | | |
| **ROBERT ROSSI** **100-13 75TH AVE** **METROPOLITAN AVE** **FOREST HILLS, NY 11375** | - | | | | | | | 424.99 |
| Account No. **04H31293177** | | | | | | | | |
| **ROBERT SCIBELLI** **1123 BERNARD DR** **WESTBURY, NY 11590** | - | | | | | | | 1,221.85 |
| Account No. **08H31300270** | | | | | | | | |
| **ROBERT VARIPAPA** **7123 AMBOY RD** **STATEN ISLAND, NY 10307** | - | | | | | | | 2,191.48 |

Sheet no.  **423**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                 Subtotal
          (Total of this page)       **4,874.08**

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x0517** | | | | | | | | | |
| ROBERTO MARTINEZ INC 1234 PUERTA DEL SOL SAN CLEMENTE, CA 92673 | | - | | | | | | | 4,074.43 |
| Account No. **12H31330282** | | | | | | | | | |
| ROBIN FEIGELIS 39 KINDERKAMACK ROAD MAPLE TERRACE PARK RIDGE, NJ 07656 | | - | | | | | | | 843.84 |
| Account No. **x0461** | | | | | | | | | |
| ROBINSON & ROBINSON INC. EUGENE ALLETO D/B/A SOFA TREND DEPT.#2762 LOS ANGELES, CA 90084 | | - | | | | | | | 40,169.80 |
| Account No. **x0799** | | | | | | | | | |
| ROBINSON HOME PRODUCTS INC LEE RICHARDS P.O. BOX 1193 BUFFALO, NY 14240 | | - | | | | | | | 23,615.10 |
| Account No. **Ex5005** | | | | | | | | | |
| ROCCO IADEVAIA LANDSCAPE CONTRACTING 26 LEXINGTON AVE WESTBURY, NY 11590 | | - | | | | | | | 271.58 |

Sheet no. __**424**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

68,974.75

In re  **FORTUNOFF HOLDINGS, LLC**                                    Case No.   **09-10497 (RDD)**
                                                   ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Rocco Iadevaia, Landscape Contracting Services LLC** **P.O. Box 856460** **Louisville, KY 40285** | | | | X | X | | **Unknown** |
| Account No. **Ex8246** | | - | | | | | |
| **ROCKET RED BOX INC.** **P.O. BOX 597** **125 EAST 144TH STREET** **BRONX, NY 10451** | | | | | | | **31,036.68** |
| Account No. **08H30943611** | | - | | | | | |
| **RODIA KALAMARAS** **947 HYLAN BLVD** **HICKORY/LYNWOOD AVE** **STATEN ISLAND, NY 10305** | | | | | | | **1,074.89** |
| Account No. **xxHxxxx8515** | | - | | | | | |
| **RODILOSSO, GREG** **1180 RAYMOND BLVD APT 17D** **NEWARK, NJ 07102** | | | | | | | **73.52** |
| Account No. **x1041** | | - | | | | | |
| **ROGAR INT L CORP** **12700 OAK LAKE COURT** **MIDLOTHIAN, VA 23112** | | | | | | | **1,955.80** |

Sheet no. __425_ of __557_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**34,140.89**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **19H31310722** | | | | | | | | |
| ROGER FRACENTESE 5 EASTVIEW COURT WEST LAKE DRIVE VALHALLA, NY 10595 | - | | | | | | | 957.14 |
| Account No. **12H31426332** | | | | | | | | |
| ROGER MONTEFORTE 66 ROCKY POINT RD LAKE VEIW HEWITT, NJ 07421 | - | | | | | | | 7,488.40 |
| Account No. **04H31434842** | | | | | | | | |
| ROGER VITRANO 86 BEACON DR ECHO AVE SOUND BEACH, NY 11789 | - | | | | | | | 277.44 |
| Account No. **xxHxxxx2580** | | | | | | | | |
| ROLNICK, REUBEN 82 WINDSOR GATE DRIVE NORTH HILLS, NY 11040 | - | | | | | | | 4,208.31 |
| Account No. **xxHxxxx7253** | | | | | | | | |
| ROMANO, MARISA 122-10 14TH AVE  #2F COLLEGE POINT, NY 11356 | - | | | | | | | 514.99 |

Sheet no. __426__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **13,446.28**

In re   **FORTUNOFF HOLDINGS, LLC**                      ,     Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex8251** <br><br> **ROMANOFF INTERNATIONAL SUPPLY CORPORATION 9 DE FOREST STREET AMITYVILLE, NY 11701** | - | | | | | | 419.98 |
| Account No. **04H31460018** <br><br> **RONALD DEVEREAUX 9 GILCHREST RD WELWYN RD GREAT NECK, NY 11021** | - | | | | | | 2,345.55 |
| Account No. **19H30985899** <br><br> **RONEL MAURICE 22 BALDWIN HILL RD MIDDLETOWN, NY 10941** | - | | | | | | 2,074.98 |
| Account No. **06H31419820** <br><br> **ROSA BATISTA 81 REYNOLDS AVE PARSIPANNY RD WHIPPANY, NJ 07981** | - | | | | | | 30.63 |
| Account No. **06C31240727** <br><br> **ROSALIE MENDEL 104 PRESIDENT RD TOWNSHIP OF WASHIN, NJ 07676** | - | | | | | | 169.74 |

Sheet no. **427** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **5,040.88**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **FORTUNOFF HOLDINGS, LLC** ,  Case No.  __09-10497 (RDD)__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 04H31245325 | | | | | | | | |
| ROSALIE WALSH 144 ROUND MOUNTAIN RD STEPHENTOWN, NY 12168 | | - | | | | | | 74.99 |
| Account No. x1390 | | | | | | | | |
| ROSANNA IMPORTS, INC. STEVE DOLCE 440 SOUTH HOLGATE STREET SEATTLE, WA 98134 | | - | | | | | | 1,377.00 |
| Account No. 48H31013086 | | | | | | | | |
| ROSE MARIE NICHOLSON 8 MENDHAM RD ST BERNARDS RD FAR HILLS, NJ 07931 | | - | | | | | | 262.98 |
| Account No. 08C31132730 | | | | | | | | |
| ROSE SUBIK 245 FIRST AVE POWELL AVE ATLANTIC HIGHLANDS, NJ 07716 | | - | | | | | | 1,191.59 |
| Account No. 08H31459626 | | | | | | | | |
| ROSEANN SCATURRO 324 JOHN ST 2ND FLR 3RD AVE & 4TH AVE ELIZABTH, NJ 07202 | | - | | | | | | 945.48 |

Sheet no. __428__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **3,852.04**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                          ,      Case No.    **09-10497 (RDD)**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04C31157427** | | | | | | | |
| **ROSEMARIE HOWELL 55 RIDGE DR CROSS CEDAR RD WESTBURY, NY 11590** | - | | | | | | 1,078.00 |
| Account No. **x1418** | | | | | | | |
| **ROSENTHAL USA, LTD. 355 MICHELLE PL CARLSTADT, NJ 07072** | - | | | | | | 2,920.23 |
| Account No. **x1649** | | | | | | | |
| **ROWENTA ART FULLER GROUPE SEB USA PO BOX 415057 BOSTON, MA 02241** | - | | | | | | 0.00 |
| Account No. **08H30941292** | | | | | | | |
| **ROXANA VILLACORTA 72 JAMES ST HOPELAWN, NJ 08861** | - | | | | | | 8,759.86 |
| Account No. | | | | | | | |
| **Roxville Associates c/o Fidelity Mgt Services LLC P.O. Box 856460 Louisville, KY 40285** | - | | | X | X | | Unknown |

Sheet no. __429__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **12,758.09**

3/23/09 4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**

                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex4004** | | | | | | | |
| ROXVILLE ASSOCIATES C/O FIDELITY MANAGEMENT P.O. BOX 48 GREEN VILLAGE, NJ 07935 | - | | | | | | 3,525.42 |
| Account No. **x1645** | | | | | | | |
| ROY ROVER ANTIQUES 1155 FURNACE STREET HELLERTOWN, PA 18055 | - | | | | | | 2,360.00 |
| Account No. **x1670** | | | | | | | |
| ROYAL APPLIANCE MFG. CO. TIL ZAZZALI 23 PILGRIM WAY COLTTS NECK, NJ 07722 | - | | | | | | 520.65 |
| Account No. **x1700** | | | | | | | |
| ROYAL CHAIN INC 2 WEST 46TH STREET NEW YORK, NY 10036 | - | | | | | | 83,770.92 |
| Account No. **x1656** | | | | | | | |
| ROYAL DOULTON USA INC CHARLIE BRESLIN POB 23115 NEWARK, NJ 07189 | - | | | | | | 39,533.10 |

Sheet no.   **430**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

129,710.09

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x1795** <br><br> **ROYAL PACIFIC GEMS** <br> **115 WEST 45TH STREET** <br> **9TH FLOOR** <br> **NEW YORK, NY 10036** | - | | | | | | 8,215.60 |
| Account No. **x1810** <br><br> **ROYAL STAFFORD** <br> **PETER A.TARANTINO** <br> **321 PINE STREET** <br> **PHILADELPHIA, PA 19106** | - | | | | | | 1,452.40 |
| Account No. **x1913** <br><br> **ROYCE LIGHTING** <br> **HAROLD WOLFSON(VP)** <br> **840 E. 134TH ST** <br> **BRONX, NY 10454** | - | | | | | | 9,512.00 |
| Account No. **xxHxxxx9806** <br><br> **ROZMAN, E** <br> **201 BASSWOOD DRIVE** <br> **LORDF VALLEY, PA 18428** | - | | | | | | 405.00 |
| Account No. <br><br> **RTC Properties Inc.** <br> **Services LLC** <br> **P.O. Box 856460** <br> **Louisville, KY 40285** | - | | | X | X | | Unknown |

Sheet no.   **431**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,585.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                  ,          Case No.    **09-10497 (RDD)**
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x2140** | | | | | | | |
| **RUGS AMERICA CORP AARON HAKIMIAH 242 ROUTE 110 FARMINGDALE, NY 11735** | - | | | | | | 155,138.84 |
| Account No. **x1989** | | | | | | | |
| **RUSS BERRIE U.S. GIFT, INC. STEVE RAPPEL 4233 PAYSPHERE CIRCLE CHICAGO, IL 60674** | - | | | | | | 1,276.33 |
| Account No. **xxHxxxx5102** | | | | | | | |
| **RUSSO, LARA 6 MCGOVERN CT ROSELAND, NJ 07068** | - | | | | | | 1,456.92 |
| Account No. **04H30977618** | | | | | | | |
| **RYAN CLEMENTS 30 FROST VALLEY RD CRYSTAL BROOK HOLLOW RD MOUNT SINAI, NY 11766** | - | | | | | | 554.40 |
| Account No. | | | | | | | |
| **Ryzex Repair, Inc Services LLC P.O. Box 856460 Louisville, KY 40285** | - | | | X | X | | Unknown |

Sheet no. __432__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          158,426.49

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,      Case No.   **09-10497 (RDD)**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Ex4005** | | | | | | | | | |
| **RYZEX REPAIR, INC DEPT #200 PO BOX 94467 SEATTLE, WA 98124** | - | | | | | | | | 2,513.75 |
| Account No. **2971** | | | | | | | | | |
| **S L D HOLDING CORP 608 FIFTH AVE SUITE 902 NEW YORK, NY 10020** | - | | | | | | | | 3,300.00 |
| Account No. **x1905** | | | | | | | | | |
| **S LICHTENBERG MICHAEL LICHT 295 FIFTH AVE NEW YORK, NY 10016** | - | | | | | | | | 0.00 |
| Account No. **50H30887408** | | | | | | | | | |
| **S MOCK 20 FOXHURST ROAD OLD CTRY RD HUNTINGTON STATION, NY 11746** | - | | | | | | | | 74.99 |
| Account No. **04H30904712** | | | | | | | | | |
| **S WATSON 48 MONTERREY DRIVE ST JAMES, NY 11780** | - | | | | | | | | 4,421.65 |

Sheet no. __433__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     10,310.39

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,      Case No.    **09-10497 (RDD)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **x2325** | | | | | | | | | |
| S.S.SARNA INC. SATNAM S. SARNA 110 CRABAPPLE RD. MANHASSET, NY 11030 | | - | | | | | | | 3,240.00 |
| Account No. **xxCxxxx5235** | | | | | | | | | |
| SABER, BARBARA 1430 VIAN AVE HEWLETT, NY 11557 | | - | | | | | | | 474.98 |
| Account No. **xxHxxxx3287** | | | | | | | | | |
| SACKMAN, PATRICIA 567 RYDERS LA EAST BRUNSWICK, NJ 08816 | | - | | | | | | | 9.22 |
| Account No. **xxHxxxx1512** | | | | | | | | | |
| SAINOVSKI, DASURIJE 1866 CARLTON AVE. STATEN ISLAND, NY 10309 | | - | | | | | | | 1,996.59 |
| Account No. **x2463** | | | | | | | | | |
| SAKIN & CO., INC 576 FIFTH AVENUE NEW YORK, NY 10036 | | - | | | | | | | 21,272.47 |

Sheet no. __**434**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        26,993.26

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

3/23/09  4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,      Case No.    **09-10497 (RDD)**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **x2465** | | | | | | | | | |
| SAKOURA DESIGN LTD 47-42 37TH STREET LIC, NY 11101 | - | | | | | | | | 38,385.32 |
| Account No. **08H31441608** | | | | | | | | | |
| SAL TANTILLO 21 AMAGANSETT LN MATAWAN, NJ 07747 | - | | | | | | | | 8,412.50 |
| Account No. **12H30941471** | | | | | | | | | |
| SALIM BONJA 13 THOMA AVE MAYWOOD, NJ 07607 | - | | | | | | | | 1,582.99 |
| Account No. **lx0703** | | | | | | | | | |
| SALP VIA POGGIOBAGNLI N.22,   PERGINE V. NO AREZZO ITALY 52020 | - | | | | | | | | 10,101.00 |
| Account No. **x4331** | | | | | | | | | |
| SALTON/TOASTMASTER LOGISTICS ART FULLER, JR. 5222 EAGLE WAY CHICAGO, IL 60678 | - | | | | | | | | 0.00 |

Sheet no.   **435**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

58,481.81

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **08H30982320** | | | | | | | |
| **SALVATORE PASSANISI** **11 MONTEREY COURT** **JACKSON, NJ 08527** | - | | | | | | 474.89 |
| Account No. **08H31195626** | | | | | | | |
| **SAM KADAMANI** **1028 74TH ST** **BROOKLYN, NY 11228** | - | | | | | | 1,645.56 |
| Account No. **xxHxxxx4920** | | | | | | | |
| **SAMAWIL, MOURAD** **115 HOBART AV** **BAYONNE, NJ 07002** | - | | | | | | 7,210.25 |
| Account No. **x2848** | | | | | | | |
| **SAMSONITE CORPORATION** **EDMUND YOUNG** **DEPT. 738** **DENVER, CO 80291** | - | | | | | | 0.00 |
| Account No. **235** | | | | | | | |
| **SAMUEL LAWRENCE FURNITURE** **VICTORIA NALETTE** **109 N. 37TH AVE.** **PHOENIX, AZ 85005** | - | | | | | | 8,746.50 |

Sheet no.  **436**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,077.20

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H30937686** <br><br> **SAN RAZZANO** <br> **28 QUINTREE LANE** <br> **MELVILLE, NY 11747** | - | | | | | | 5,934.80 |
| Account No. **xxHxxxx3124** <br><br> **SANDEROV, BRUCE** <br> **THE GREEN DEVELOPMENT** <br> **MELVILLE, NY 11747** | - | | | | | | 923.18 |
| Account No. **W02071850** <br><br> **SANDRA JOHNSON** <br> **93 HAMILTON RD** <br> **HEMPSTEAD, NY 11550** | - | | | | | | 2,075.00 |
| Account No. **41H31461486** <br><br> **SANDRA LEVIN** <br> **71 DIAMOND LANE** <br> **OFF JACKSON MILLS RD** <br> **FREEHOLD, NJ 07728** | - | | | | | | 742.18 |
| Account No. **x2627** <br><br> **SANGO AMERICA** <br> **JERRY NARDONE** <br> **79 COUNTY AVENUE** <br> **PO BOX 2068** <br> **SECAUCUS, NJ 07094** | - | | | | | | 3,058.50 |

Sheet no. **437** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         **12,733.66**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                  Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                      ,          Case No.   **09-10497 (RDD)**
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **06H31297775** | | | | | | | | | |
| SANJAY PATEL 84 ERICA WAY MAZDA BROOK RD PARSIPPANY, NJ 07054 | - | | | | | | | | 2,175.98 |
| Account No. **x2638** | | | | | | | | | |
| SANTA BARBARA CERAMIC DESIGN ROBIN MORRISON 1515 CHAPALA ST SANTA BARBARA, CA 93101 | - | | | | | | | | 6,392.55 |
| Account No. **x2895** | | | | | | | | | |
| SAPARNA INTERNATIONAL SAM SHEPARD DSA FINANCE CORP. P O BOX 577520 CHICAGO, IL 60657 | - | | | | | | | | 0.00 |
| Account No. **06H31447519** | | | | | | | | | |
| SARA QUINONES 25 COLONIAL RD EMERSON, NJ 07630 | - | | | | | | | | 191.10 |
| Account No. **04H31446007** | | | | | | | | | |
| SARAH KURS 85 SKELLY PLACE FIRST ST MINEOLA, NY 11501 | - | | | | | | | | 1,851.87 |

Sheet no.   **438**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,611.50

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC** ,          Case No.   **09-10497 (RDD)**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **04H31437736** | | | | | | | | | |
| SARAH ROTHSTEIN 7390 PECONIC BAY BLVD LAUREL, NY 11948 | | - | | | | | | | 633.70 |
| Account No. **x0080** | | | | | | | | | |
| SARRA 88 PARK AVE RUTHERFORD, NJ 07070 | | - | | | | | | | 648.00 |
| Account No. **04H31356059** | | | | | | | | | |
| SASSAN RASTEGAR 331 WHEATLEY RD WHITNEY LANE OLD WESTBURY, NY 11568 | | - | | | | | | | 2,274.96 |
| Account No. **19H30447047** | | | | | | | | | |
| SATENDRA GUPTA 7 CONTE LANE OSSINING, NY 10562 | | - | | | | | | | 2,949.83 |
| Account No. **x3038** | | | | | | | | | |
| SATURDAY KNIGHT LTD. 14655 DALTON STREET CINCINATTI, OH 45214 | | - | | | | | | | 480.00 |

Sheet no.   **439**  of   **557**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **6,986.49**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                          ,    Case No.   **09-10497 (RDD)**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **x3010** | | | | | | | | | |
| SATURN JEWELS 2 WEST 46TH STREET SUITE 404 NEW YORK, NY 10036 | - | | | | | | | | 1,875.00 |
| Account No. **Ix0719** | | | | | | | | | |
| SAURO S.A.S. DI JACOPO SEDAZZARI E C. PAULA FRACARO, FEDERICA TOSATO VIA DELL'EDILIZIA, 86 VICENZA ITALY 36100 | - | | | | | | | | 10,630.00 |
| Account No. **xxHxxxx0458** | | | | | | | | | |
| SAVONA, JOHN 40 CREEKSIDE DRIVE MIDDLE ISLAND, NY 11953 | - | | | | | | | | 3,725.54 |
| Account No. **xxCxxxx1364** | | | | | | | | | |
| SAVOY, ILENE TOWERS AT WATERS EDGE 17-85 215TH STREET APT14G BAYSIDE, NY 11360 | - | | | | | | | | 2,201.21 |
| Account No. **Ex5149** | | | | | | | | | |
| SC MANAGEMENT C/O EL-KAM REALTY CO. 3 WEST 57TH ST. 7TH FL. NEW YORK, NY 10019 | - | | | | | | | | 445,714.29 |

Sheet no.  **440**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               464,146.04

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.    **09-10497 (RDD)**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x3703** | | | | | | | |
| **SC SPORTS 2369 JOSLYN CT LAKE ORION, MI 48360** | - | | | | | | 485.64 |
| Account No. | | | | | | | |
| **Schindler Elevator 43-24 21St Street Long Island City, NY 11101** | - | | | X | X | | Unknown |
| Account No. **Ex5041** | | | | | | | |
| **SCHINDLER ELEVATOR WP 20 WHIPPANY RD SUITE 225 MORRISTOWN, NJ 07960** | - | | | | | | 4,367.00 |
| Account No. **x3305** | | | | | | | |
| **SCHLESINGER & KRAUSS, INC 49 RIDGEDALE AVE EAST HANOVER, NJ 07936** | - | | | | | | 36,022.28 |
| Account No. **x3316** | | | | | | | |
| **SCHNADIG ERIC NEWMAN 1111 EAST TOUHY AVENUE SUITE 500 DES PLAINES, IL 60018** | - | | | | | | 34,087.33 |

Sheet no. __**441**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           74,962.25

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

3/23/09 4:38PM

In re **FORTUNOFF HOLDINGS, LLC** , Case No. **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x3356** | | | | | | | | |
| SCHONBEK WORLDWIDE LIGHT INC. JOGN MCMAHAN P O BOX 415343 BOSTON, MA 02241 | - | | | | | | | 48,499.08 |
| Account No. **xxHxxxx7166** | | | | | | | | |
| SCHWARTZ, ALLISON 42 CEDAR CT CLOSTER, NJ 07624 | - | | | | | | | 74.97 |
| Account No. **x3762** | | | | | | | | |
| SCHYLLING 306 NEWBURYPORT TURNPIKE ROWLEY, MA 01969 | - | | | | | | | 906.60 |
| Account No. **W02064063** | | | | | | | | |
| SCOTT BEATTY 11 LAKE STREET WHITE PLAINS, NY 10603 | - | | | | | | | 5,019.00 |
| Account No. **04C30970552** | | | | | | | | |
| SCOTT CHIRLS 20 HEATHCOTE DRIVE ALBERTSON, NY 11507 | - | | | | | | | 257.89 |

Sheet no. **442** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

54,757.54

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**
_____,    Case No.   **09-10497 (RDD)**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x3710** | | | | | | | | | |
| SCOTT KAY INC 780 PALISADE AVE TEANECK, NJ 07666 | | - | | | | | | | 5,879.91 |
| Account No. **52H31426700** | | | | | | | | | |
| SCOTT LANCE 103 STEVENS ST SUNSET BLVD CAPE MAY, NJ 08204 | | - | | | | | | | 667.23 |
| Account No. **Ex9138** | | | | | | | | | |
| SCRIBE PRINTERS, INC. 90 DENTON AVENUE GARDEN CITY PARK, NY 11040 | | - | | | | | | | 1,113.41 |
| Account No. **x2259** | | | | | | | | | |
| SDI TECHNOLOGIES P.O. BOX 2004 RAHWAY, NJ 07065 | | - | | | | | | | 7,787.00 |
| Account No. **x3740** | | | | | | | | | |
| SEA & SUN LLC ED HARDY TOWELS ALAN FORST 719 S LOS ANGELES ST SUITE 1000 LOS ANGELES, CA 90014 | | - | | | | | | | 7,916.32 |

Sheet no.   **443**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,363.87

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                                              ,        Case No.   **09-10497 (RDD)**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x4186** | | | | | | | | |
| **SEALY MATTRESS COMPANY FRANK FLEISCHMAN P.O. BOX 828561 PHILADELPHIA, PA 19182** | - | | | | | | | 28,887.66 |
| Account No. **x4261** | | | | | | | | |
| **SEBO AMERICA, LLC JEFF MERRILL 7472 S.TUSCON WAY SUITE 190 CENTENNAL, CO 80112** | - | | | | | | | 24,578.00 |
| Account No. **x4354** | | | | | | | | |
| **SEIKO CORP OF AMERICA VINCENT MCATEER 11-11 MACARTHUR BLVD MAHWAH, NJ 07430** | - | | | | | | | 0.00 |
| Account No. **xxHxxxx5902** | | | | | | | | |
| **SELSEY, DARRYL 777 NORTH MACQUESTEN PKWY MT VERNON, NY 10552** | - | | | | | | | 594.47 |
| Account No. **04C31431802** | | | | | | | | |
| **SEMEL B & C 9993 EQUUS CIRCLE BOYNTON BEACH, FL 33472** | - | | | | | | | 1,990.30 |

Sheet no. __**444**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    56,050.43

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __FORTUNOFF HOLDINGS, LLC_____,    Case No. __09-10497 (RDD)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | X | X | | |
| Sensormatic Electronics Corp. 43-24 21St Street Long Island City, NY 11101 | | | | | | | | **Unknown** |
| Account No. **Ex9156** | | - | | | | | | |
| SENSORMATIC ELECTRONICS CORP. P.O. BOX 32731 CHARLOTTE, NC 28232 | | | | | | | | **340.60** |
| Account No. **x4398** | | - | | | | | | |
| SENTIMENTS INC SHERRY DADBIN 2032 CAMFIELD AVE COMMERCE, CA 90040 | | | | | | | | **1,290.00** |
| Account No. | | - | | | X | X | | |
| Serena Software, Inc. 101 Merritt Blvd., Suite 101 Trumbull, CT 06611 | | | | | | | | **Unknown** |
| Account No. **x4570** | | - | | | | | | |
| SERTA MATTRESS CO DARIN LEHR 15 HOUGHTALING RD WEST COXSACKIE, NY 12192 | | | | | | | | **46,669.53** |

Sheet no. __445__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **48,300.13**

In re   **FORTUNOFF HOLDINGS, LLC**                              ,        Case No.   **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **xxFxxxx2502** | | | | | | | | | |
| SESSA, LEONARD 1505 NAUGLES RD MATTITUCK, NY 11952 | | - | | | | | | | 819.61 |
| Account No. **19H31039900** | | | | | | | | | |
| SETH KESLOW 11 WESTHAVEN LANE ROSEDALE AVE WHITE PLAINS, NY 10605 | | - | | | | | | | 3,374.98 |
| Account No. **x4585** | | | | | | | | | |
| SEVILLE WATCH CORP DIANA HAVENS 635 MADISON AVE NEW YORK, NY 10022 | | - | | | | | | | 1,087.00 |
| Account No. **x4590** | | | | | | | | | |
| SEVILLE WATCH CORP. 635 MADISON AVENUE NEW YORK, NY 10022 | | - | | | | | | | 277,272.50 |
| Account No. **x2300** | | | | | | | | | |
| SG CUST SERV/THE SWATCH GRP P.O. BOX 7247-6161 PHILADELPHIA, PA 19170 | | - | | | | | | | 4,806.30 |

Sheet no. __446__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **287,360.39**

3/23/09  4:38PM

3/23/09 4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,      Case No.    **09-10497 (RDD)**

                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 08H30961908 | | | | | | | |
| SHALOM SHMUEL 39 STONY HILL DR RT520 MORGANVILLE, NJ 07751 | - | | | | | | 590.14 |
| Account No. xxHxxxx7359 | | | | | | | |
| SHANON, MARGRET 14-LOMBARD DR WEST CALDWELL, NJ 07006 | - | | | | | | 1,009.65 |
| Account No. x4630 | | | | | | | |
| SHARELLI INC. 5550 FULLUM STE 300 MONTREAL, QUEBEC H2G 2H4 | - | | | | | | 50,132.48 |
| Account No. W02073489 | | | | | | | |
| SHARI WINOGRAD 17 PARKWAY DRIVE SYOSSET, NY 11791 | - | | | | | | 2,071.00 |
| Account No. W02072146 | | | | | | | |
| SHARON LEBEWOHL 70 E 10 ST 21 E NEW YORK, NY 10003 | - | | | | | | 17,575.00 |

Sheet no. __447__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          71,378.27

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                 ,    Case No.    **09-10497 (RDD)**

                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **06H31164279** <br><br> **SHARON STEVENSON** <br> **50 PINE STR.7H** <br> **BLOOMFIELD AVE** <br> **MONTCLAIR, NJ 07042** | - | | | | | | 214.97 |
| Account No. **06C31450544** <br><br> **SHARON TOPKEN** <br> **493 PAUL AVE** <br> **FRANKLIN TPKE** <br> **ALLENDALE, NY 07401** | - | | | | | | 865.55 |
| Account No. **06H31284686** <br><br> **SHARON WILLIAMS** <br> **8 THORNWOOD DRIVE** <br> **KINNELON, NJ 07405** | - | | | | | | 651.24 |
| Account No. **04H31199745** <br><br> **SHASHI MALIK** <br> **2 MURRAY DR** <br> **WESTBURY, NY 11590** | - | | | | | | 3,527.30 |
| Account No. **19H31414035** <br><br> **SHELIA GARGANO** <br> **32 EMERALD LANE** <br> **MAHOPAC, NY 10541** | - | | | | | | 97.29 |

Sheet no. **448** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                       Subtotal     | **5,356.35**
(Total of this page)

3/23/09 4:38PM

In re  **FORTUNOFF HOLDINGS, LLC**                                          ,     Case No.   **09-10497 (RDD)**
                                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **08H31262288** <br><br> **SHELLEY CEDER** <br> **272 KELL AVE** <br> **WESTWOOD AVE/S GANNON AVE** <br> **STATEN ISLAND, NY 10314** | - | | | | | | 330.29 |
| Account No. **19H31381620** <br><br> **SHERIF AFIFI** <br> **79 LONGVIEW AVE.** <br> **FAIRFIELD, CT 06824** | - | | | | | | 455.17 |
| Account No. **04H31457617** <br><br> **SHERRIE GLASSER** <br> **14 FOX HOLLOW LANE** <br> **OLD WESTBURY, NY 11568** | - | | | | | | 13,216.16 |
| Account No. **04C31389806** <br><br> **SHERRY REISNER** <br> **75-24 188TH ST.** <br> **FRESH MEADOWS, NY 11366** | - | | | | | | 161.25 |
| Account No. **xxHxxxx8273** <br><br> **SHIFMAN, SANFORD** <br> **14 MEETING HOUSE LANE** <br> **AMAGANSETT, NY 11930** | - | | | | | | 274.94 |

Sheet no. **449** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **14,437.81**

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**

                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **16H30918344** | | | | | | | |
| **SHIRLEE GORDON 44 RAYFIELD ROAD SPICER ROAD WESTPORT, CT 06880** | - | | | | | | **2,546.88** |
| Account No. **D00724988** | | | | | | | |
| **SHIRLEY ZARETSKY 7932 DORCHESTER RD BOYNTON BEACH, FL 33437** | - | | | | | | **171.00** |
| Account No. | | | | | | | |
| **Shops at Borders c/o Metro Commercial Mg C/O Wachovia Bank Attn: Lockbox 101241 Hapeville, GA 30354** | - | | | X | X | | **Unknown** |
| Account No. **Ex5253** | | | | | | | |
| **SHOPZILLA.COM PO BOX 79620 CITY OF INDUSTRY, CA 91716** | - | | | | | | **6,505.19** |
| Account No. **x5557** | | | | | | | |
| **SHRENUJ USA, LLC 5506 SIXTG AVE SOUTH SEATTLE, WA 98108** | - | | | | | | **9,625.83** |

Sheet no. __450__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **18,848.90**

3/23/09 4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 06H30926860 SHUKRIA MAZSUDI 7 WARRIOR WAY OLD BLOOMFIELD AVE PARSIPPANY, NJ 07054 | - | | | | | | 803.96 |
| Account No. **xxHxxxx6096** SIDDIQUE, SADIAH 182 UPPER SADDLE RIVER RD MONTVALE, NJ 07645 | - | | | | | | 734.34 |
| Account No. **Ex5254** SIDLEY AUSTIN LLP P.O. BOX 0642 CHICAGO, IL 60690 | - | | | | | | 634,562.69 |
| Account No. Signature Engraving Systems 11 Skyline Drive Plainview, NY 11803 | - | | | X | X | | Unknown |
| Account No. **x4731** SILICONE ZONE USA LLC 252 W 38TH ST SUITE 1401 NEW YORK, NY 10018 | - | | | | | | 121.13 |

Sheet no. __451__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

636,222.12

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,                Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **lx0727** | | | | | | | | |
| **SILMAR SPA LAURA CERATO/MARILENA NOVELETTO VIA TORINO, 14,14/A, ROMANO D'EZZELINO VICENZA ITALY 36060** | - | | | | | | | 7,706.00 |
| Account No. **xxHxxxx0328** | | | | | | | | |
| **SILVA, PAUL 23 TEWKESBURY RD SCARSDALE, NY 10583** | - | | | | | | | 2,020.07 |
| Account No. **x5674** | | | | | | | | |
| **SILVERMARK 1248 CRANBURY-S RIVER RD CRANBURY, NH 08512** | - | | | | | | | 945.00 |
| Account No. **x5610** | | | | | | | | |
| **SILVESTRI CARPET FRANK B 2810 CODDINGTON AVE. BRONX, NY 10461** | - | | | | | | | 5,895.00 |
| Account No. **lx0728** | | | | | | | | |
| **SILVEX SILVER JEWELRY ISABELLA BUTI/LUCIANO DAVERI STRADA E, 31/A-B-Z.I.S. ZENO AREZZO ITALY 52040** | - | | | | | | | 15,453.00 |

Sheet no. __452__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                32,019.07

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **FORTUNOFF HOLDINGS, LLC** ,  Case No.  **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x5760** | | | | | | | | |
| SIMAN-TOV BROS. 2 WEST 46TH STREET SUITE 802 NEW YORK, NY 10036 | - | | | | | | | 0.00 |
| Account No. **x5728** | | | | | | | | |
| SIMCO MANUFACTURING JEWELERS 62 WEST 47TH ST NEW YORK, NY 10036 | - | | | | | | | 3,507.00 |
| Account No. **xxCxxxx4473** | | | | | | | | |
| SIMEK, DAVID 33 PARKWOOD ROAD WEST ISLIP, NY 11795 | - | | | | | | | 159.93 |
| Account No. **x5928** | | | | | | | | |
| SIMMONS MANUFACTURING CO LLC CHARLES DIETIKER P.O. BOX 945655 ATLANTA, GA 30394 | - | | | | | | | 108,691.15 |
| Account No. **x5733** | | | | | | | | |
| SIMON & SCHUSTER C.FAWCETT P.O.BOX 70660 CHICAGO, IL 60673 | - | | | | | | | 1,061.48 |

Sheet no. __453__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

113,419.56

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | J C | | | | | |
| Account No. **x5777** | | | | | | | | | |
| SIMPLY CHARMING BARBARA WHITE P.O. BOX 3184 TORRANCE, CA 90510 | - | | | | | | | | 420.00 |
| Account No. **xxHxxxx2162** | | | | | | | | | |
| SIMSEK, EMINE 18 WINDHAM WAY ENGLISHTOWN, NJ 07726 | - | | | | | | | | 654.96 |
| Account No. **xxPxxxx3635** | | | | | | | | | |
| SINGH, M 78-35 269 ST NEW HYDE PARK, NY 11040 | - | | | | | | | | 344.80 |
| Account No. **x5847** | | | | | | | | | |
| SITCOM FURNITURE DAVID BERCHEM (REP) P O BOX 31001-1842 PASADENA, CA 91110 | - | | | | | | | | 25,430.00 |
| Account No. **x5994** | | | | | | | | | |
| SITLAX, LTD. JALAL AHAMID 381 BLAIR RD AVENEL, NJ 07001 | - | | | | | | | | 7,845.29 |

Sheet no.  **454**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,695.05

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5947** | | | | | | | |
| SIXTREES LTD. STEVE ROSEN 58 GRANT AVE. CARTERET, NJ 07008 | - | | | | | | 1,098.00 |
| Account No. **x6043** | | | | | | | |
| SKAGEN DESIGNS DEPT. 1408 DENVER, CO 80291 | - | | | | | | 89.94 |
| Account No. **Ex5225** | | | | | | | |
| SKY ADVERTISING 14 EAST 33RD STREET 8TH FLR NEW YORK, NY 10016 | - | | | | | | 5,958.05 |
| Account No. **8147** | | | | | | | |
| SKY HORSE TRADING COMPANY LIMITED BONNIE 1605 MEGA TRADE CENTRE, 1 MEI WAN STREET TSUEN WAN HONG KONG | - | | | | | | 10,079.87 |
| Account No. **x6037** | | | | | | | |
| SKYWAY LUGGAGE CO GARY PETRO 30 WALL ST SEATTLE, WA 98121 | - | | | | | | 3,804.00 |

Sheet no.   **455**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,029.86

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __FORTUNOFF HOLDINGS, LLC__ , Case No. __09-10497 (RDD)__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **x6056** SLEEP INNOVATIONS INC. GEORGE DESOTLE 187 ROUTE 36 SUITE 201 WEST LONG BEACH, NJ 07764 | | - | | | | | | 7,600.00 |
| Account No. **x6065** SLENDERTONE DISTRIBUTION, INC JOSEPH PETRACCA 50 HARRISON ST SUITE 114 HOBOKEN, NJ 07030 | | - | | | | | | 4,966.00 |
| Account No. **08H30916178** SLININ GALINA 42 DORA LN HOLMDEL, NJ 07733 | | - | | | | | | 58,756.71 |
| Account No. **Ex5213** SMARTDOG SERVICES, LLC ATTN: A/R 3445 N.CAUSEWAY SUITE 730 METAIRIE, LA 70002 | | - | | | | | | 4,400.00 |
| Account No. **Ex5252** SMG EXPOSITION SERVICES 355 PLAZA DRIVE SECAUCUS, NJ 07094 | | - | | | | | | 122.00 |

Sheet no. __456__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    75,844.71

In re   **FORTUNOFF HOLDINGS, LLC**                              ,          Case No.    **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2292** <br><br> **SMH SALES, LLC** <br> **916 N. 20TH AVE.** <br> **HOLLYWOOD, FL 33020** | | - | | | | | | 9.95 |
| Account No. **xxHxxxx9535** <br><br> **SNIPE, JOSEPHINE** <br> **1715 CHERRYWOOD PLACE** <br> **SEAFORD, NY 11783** | | - | | | | | | 124.96 |
| Account No. **Ex5042** <br><br> **SNOW SERVICES LLC** <br> **977 NEW DURHAM RD** <br> **EDISON, NJ 08817** | | - | | | | | | 834.60 |
| Account No. <br><br> **Snow Services, LLC** <br> **11 Skyline Drive** <br> **Plainview, NY 11803** | | - | | | X | X | | Unknown |
| Account No. **x6240** <br><br> **SOFTLINE HOME FASHIONS, INC.** <br> **RODNEY CARR** <br> **13122 S NORMANDIE AVE** <br> **GARDENA, CA 90249** | | - | | | | | | 46,164.25 |

Sheet no.   **457** of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

47,133.76

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x6155** | | | | | | | |
| **SOL SCHONFELD** **2 HERRICK DRIVE** **LAWRENCE, NY 11559** | - | | | | | | 100.00 |
| Account No. **x6483** | | | | | | | |
| **SOLEUS INTERNATIONAL INC** **HOWARD HIRSCHMANN** **MJC AMERICA LTD** **20035 E WALNUT DR NORTH** **CITY OF INDUSTRY, CA 91789** | - | | | | | | 35,805.12 |
| Account No. **x5110** | | | | | | | |
| **SOLO CREATIONS INC** **C/O CIT GROUP** **PO BOX 1036** **CHARLOTTE, NC 28201** | - | | | | | | 1,590.00 |
| Account No. **x6233** | | | | | | | |
| **SOLO FURNITURE IND** **JAKOB TULCZINSKY** **1400 W ELIZABETH AVE** **LINDEN, NJ 07036** | - | | | | | | 5,481.85 |
| Account No. **19C31414794** | | | | | | | |
| **SOONAI LEE** **10 OLD JACKSON AVE APT 53** **HASTINGS ON HUDSON, NY 10706** | - | | | | | | 875.54 |

Sheet no.  **458**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

43,852.51

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxFxxxx7023**<br><br>SORRENTINO, VINZENZA<br>432 CANDLEWOOD ROAD<br>BROOMALL, PA 19008 | - | | | | | | 330.73 |
| Account No. **x6300**<br><br>SOURCE GLOBAL ENTERPRISES<br>SUE RICHMOND<br>450 AUSTIN PLACE<br>BRONX, NY 10455 | - | | | | | | 7,497.60 |
| Account No.<br><br>South Brunswick Manor, Inc. c/o Atlantic<br>79 Hazel Street<br>Glen Cove, NY 11542 | - | | | X | X | | Unknown |
| Account No. **Ex5119**<br><br>SOUTH JERSEY GAS<br>PO BOX 3121<br>SOUTHEASTERN, PA 19398 | - | | | | | | 946.16 |
| Account No. **Ex5240**<br><br>SOUTHERN CONNECTICUT GAS CO.<br>PO BOX 1999<br>AUGUSTA, ME 04332 | - | | | | | | 1,643.41 |

Sheet no. **459** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **10,417.90**

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **x6651** | | | | | | | | |
| SOUTHERN FURNITURE COMPANY JOHN PULLIN BOX 75338 CHARLOTTE, NC 28275 | - | | | | | | | 1,858.09 |
| Account No. **x6840** | | | | | | | | |
| SPARK CREATIONS, INC 10 WEST 46TH  STREET NEW YORK, NY 10036 | - | | | | | | | 44.00 |
| Account No. **x6760** | | | | | | | | |
| SPECTORE CORP 510 GOOLSBY  BLVD DEERFIELD BEACH, FL 33442 | - | | | | | | | 5,460.00 |
| Account No. **x6210** | | | | | | | | |
| SPI, INC. TARA HARPER 3506 CEDAR SPRING RD. DALLAS, TX 75219 | - | | | | | | | 23,474.00 |
| Account No. **Ex5005** | | | | | | | | |
| SPORT SOUTHAMPTON RETAIL 534 CRESTLINE DRIVE LOS ANGELES, CA 90049 | - | | | | | | | 3,214.29 |

Sheet no.  **460**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **34,050.38**

In re   **FORTUNOFF HOLDINGS, LLC**                                        ,       Case No.   **09-10497 (RDD)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Sport Southampton Retail LP P.O. Box 9300 Bozeman, MT 59718** | - | | | | X | X | | **Unknown** |
| Account No. **x7427** | | | | | | | | |
| **SPRING STREET DESIGN GROUP FRAN SHEPPS 29 WEST 36TH ST. NEW YORK, NY 10018** | - | | | | | | | **358.67** |
| Account No. **x7423** | | | | | | | | |
| **SPRING USA, INC. KYLE KOENIG P.O. BOX 785916 PHILADELPHIA, PA 19178** | - | | | | | | | **0.00** |
| Account No. **x4488** | | | | | | | | |
| **SPRINGS GLOBAL US, INC. RICH ROYCROFT P.O.BOX 75066 CHARLOTTE, NC 28275** | - | | | | | | | **20,704.00** |
| Account No. **x7431** | | | | | | | | |
| **SPRINGS INDUSTRIES,INC. P.O.BOX 75066 CHARLOTTE, NC 28275** | - | | | | | | | **991.00** |

Sheet no.   **461**   of   **557**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **22,053.67**

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                ,        Case No.   **09-10497 (RDD)**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x9120** <br><br> **SPRINGS WINDOW FASHIONS ,INC.** <br> **BILL GRODMAN** <br> **3585 ATLANTA AVE** <br> **ATLANTA, GA 30354** | - | | | | | | 21,287.87 |
| Account No. **Ex5032** <br><br> **SPRINT** <br> **PO BOX 219100** <br> **KANSAS, MO 64121** | - | | | | | | 107.42 |
| Account No. <br><br> **Sprint 01682697556** <br> **Landscape Contracting** <br> **26 Lexington Ave** <br> **Westbury, NY 11590** | - | | | X | X | | Unknown |
| Account No. <br><br> **Sprint 925305816** <br> **641 Shumpike Rd.** <br> **Chatham, NJ 07928** | - | | | X | X | | Unknown |
| Account No. **08H31306354** <br><br> **SRINI SUNKARANENI** <br> **18 CORTLLAND DR** <br> **EAST BRUNSWICK, NJ 08816** | - | | | | | | 724.97 |

Sheet no. __462__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      22,120.26

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                                   ,    Case No.    __09-10497 (RDD)__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex9004** <br><br> **SSE TECHNOLOGIES** <br> **791 MEACHAM AVENUE** <br> **ELMONT, NY 11003** | - | | | | | | **98,330.69** |
| Account No. <br><br> **St. Paul Travelers Excess Casualty** <br> **79 Fifth Ave Suite 1800** <br> **New York, NY 10003** | - | | | X | X | | **Unknown** |
| Account No. **04C31415048** <br><br> **STACEY DINSKY** <br> **20 MELLOW LANE** <br> **WESTBURY, NY 11590** | - | | | | | | **67.46** |
| Account No. **04H30957747** <br><br> **STACEY ROTHSTEIN** <br> **2328 HALYARD DR** <br> **PEMACO RD** <br> **MERRICK, NY 11566** | - | | | | | | **293.73** |
| Account No. **06H31440428** <br><br> **STACY HABER** <br> **3 CHELSEA CT** <br> **LANCESTER** <br> **SUFFERN, NY 10901** | - | | | | | | **522.60** |

Sheet no. __463__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **99,214.48**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

3/23/09 4:38PM

In re __FORTUNOFF HOLDINGS, LLC_____,    Case No. __09-10497 (RDD)__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31426740** <br><br> **STACY RADCLIFFE** <br> **3183 JUDITH DRIVE** <br> **JASON DRIVE** <br> **BELLMORE, NY 11710** | - | | | | | | 566.36 |
| Account No. **Ex5216** <br><br> **STAFF RIGHT CORP.** <br> **PO BOX 13188** <br> **MILWAUKEE, WI 53213** | - | | | | | | 10,186.48 |
| Account No. **Ex5178** <br><br> **STAGE 2 NETWORKS** <br> **ATTN: BILLING** <br> **70 WEST 40TH ST. 7TH FL** <br> **NEW YORK, NY 10018** | - | | | | | | 1,861.44 |
| Account No. **xxHxxxx7649** <br><br> **STAGNO, LAUREN** <br> **62 MANCHESTER CT** <br> **WAYNE, NJ 07470** | - | | | | | | 391.74 |
| Account No. **x7696** <br><br> **STANLEY COHEN** <br> **1650 SYCAMORE AVE.** <br> **SUITE 29** <br> **BOHEMIA, NY 11716** | - | | | | | | 24,971.48 |

Sheet no. __464__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,977.50

In re    **FORTUNOFF HOLDINGS, LLC**                                              ,    Case No.    **09-10497 (RDD)**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x8140** | | | | | | | |
| STANLEY FURNITURE MICHAEL STRIANO P.O. BOX 934225 ATLANTA, GA 31193 | | - | | | | | 112,840.20 |
| Account No. **x7930** | | | | | | | |
| STANLEY L. ROBIN, INC 1212 AVE OF THE AMERICAS NEW YORK, NY 10036 | | - | | | | | 28,398.62 |
| Account No. **x8150** | | | | | | | |
| STAR ASIA, INC 37 WEST 47TH STREET SUITE 401 NEW YORK, NY 10036 | | - | | | | | 106,108.30 |
| Account No. **x7658** | | | | | | | |
| STAR HOME DESIGNS LLC STACEY KHAN 287 KNICKERBOCKER AVE BOHEMIA, NY 11716 | | - | | | | | 8,092.51 |
| Account No. **Ex9590** | | | | | | | |
| STAR LEDGER P.O. BOX 5718 HICKSVILLE, NY 11802 | | - | | | | | 323,603.88 |

Sheet no. __465__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **579,043.51**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC** _____,    Case No.    **09-10497 (RDD)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Ex9432** | | | | | | | | | |
| **STATEN ISLAND ADVANCE** **950 FINGERBOARD ROAD** **STATEN ISLAND, NY 10305** | | - | | | | | | | 127,615.02 |
| Account No. **19H31218876** | | | | | | | | | |
| **STEFANIE REDA** **3179 PARSIFAL PLACE** **STADIUM AVENUE** **BRONX, NY 10465** | | - | | | | | | | 151.50 |
| Account No. **48H31458043** | | | | | | | | | |
| **STEFANIE TAVAGLIONE** **8 KEATS RD** **MC CANN MILL** **POTTERSVILLE, NJ 07979** | | - | | | | | | | 658.70 |
| Account No. **x8445** | | | | | | | | | |
| **STEIN WORLD OPERATING COMPANY** **ANDY STEIN** **5800 CHALLENGE DRIVE** **MEMPHIS, TN 38115** | | - | | | | | | | 103,621.12 |
| Account No. **x8460** | | | | | | | | | |
| **STELIOS** **17 WALL STREET** **NORWALK, CT 06850** | | - | | | | | | | 3,149.90 |

Sheet no. __**466**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

235,196.24

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **Ix0756** | | | | | | | | | |
| **STELLA GIULIO SNC PAOLA STELLA VIA TRIESTE, 4/E-BOLZANO VICENTINO VICENZA ITALY 36060** | | - | | | | | | | 9,834.00 |
| Account No. **15H31424101** | | | | | | | | | |
| **STEPHANIE GOLDBERG 104 HIDDEN POND CT MANALAPAN, NJ 07726** | | - | | | | | | | 3,350.25 |
| Account No. **D00701234** | | | | | | | | | |
| **STEPHEN /DANA KING 29 STEVENSON PL DEER PARK, NY 11729** | | - | | | | | | | 5,075.00 |
| Account No. **52H31437698** | | | | | | | | | |
| **STEPHEN SMITH 24 OLYMPIA DRIVE LEXINGTON CIRCLE MARLTON, NJ 08053** | | - | | | | | | | 3,913.63 |
| Account No. **19H31157429** | | | | | | | | | |
| **STEPHEN WOOD 57 WHIPPOORWILL CROSSING ARMONK, NY 10504** | | - | | | | | | | 3,809.93 |

Sheet no. __467__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **25,982.81**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __FORTUNOFF HOLDINGS, LLC_____,    Case No. __09-10497 (RDD)_____
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **x8551** | | | | | | | | | |
| STERLING PUBLISHING CO.,INC. GENERAL POST OFFICE P.O.BOX 5078 NEW YORK, NY 10087 | - | | | | | | | | 323.00 |
| Account No. **19H31043418** | | | | | | | | | |
| STEVEN KALT 1077 CONSTABLE DR ORIENTA MAMARONECK, NY 10543 | - | | | | | | | | 899.99 |
| Account No. **x1376** | | | | | | | | | |
| STIRRINGS, LLC LINDA JACOBSEN 657 QUARRY ST FALL RIVER, MA 02721 | - | | | | | | | | 2,660.40 |
| Account No. **x9277** | | | | | | | | | |
| STOLL FIREPLACE EQUIPMENT 153 HWY 201 ABBEVILLE, SC 29620 | - | | | | | | | | 1,487.68 |
| Account No. **x8893** | | | | | | | | | |
| STRAND USA 19 WEST 44TH STREET # 1407 NEW YORK, NY 10036 | - | | | | | | | | 23,404.07 |

Sheet no. __468__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        28,775.14

In re  **FORTUNOFF HOLDINGS, LLC** ,  Case No. __09-10497 (RDD)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxHxxxx4886 | | | | | | | | |
| STRATIDIS, G 30-55 32 ST ASTORIA, NY 11102 | | - | | | | | | 774.98 |
| Account No. x9303 | | | | | | | | |
| STRUCTURAL INDUSTRIES, INC. STAN HIRSH 96 NEW SOUTH RD HICKSVILLE, NY 11801 | | - | | | | | | 10,744.00 |
| Account No. x9498 | | | | | | | | |
| STRUCTURE MANUFACTURING, INC 550 SOUTH HILL STREET SUITE 1680 LOS ANGELES, CA 90013 | | - | | | | | | 164.35 |
| Account No. x9551 | | | | | | | | |
| STS JEWELS INC. NY LIC BUSINESS CENTER 1 30-30 47TH AVE 5TH FLOOR LONG ISLAND CITY, NY 11101 | | - | | | | | | 19,164.42 |
| Account No. 09M31440746 | | | | | | | | |
| STUART KOHN 14B WEST DRIVE PORT WASHINGTON, NY 11050 | | - | | | | | | 654.97 |

Sheet no. __469__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,502.72

In re  **FORTUNOFF HOLDINGS, LLC**                                    Case No. __09-10497 (RDD)__
                                              ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x9540** | | | | | | | | |
| STUDIO SILVERSMITHS LARRY LACK 63-15 TRAFFIC AVE. RIDGEWOOD, NY 11385 | - | | | | | | | 23,008.60 |
| Account No. **x9512** | | | | | | | | |
| STULLER 302 RUE LOUIS XIV P O BOX 87777 LAFAYETTE, LA 70508 | - | | | | | | | 24,134.94 |
| Account No. **Ex5049** | | | | | | | | |
| STUYVESANT ENERGY 642 SOUTHERN BLVD BRONX, NY 10455 | - | | | | | | | 3,178.19 |
| Account No. **Ex5039** | | | | | | | | |
| STUYVESANT ENERGY 642 SOUTHERN BLVD BRONX, NY 10455 | - | | | | | | | 3,557.28 |
| Account No. **Ex5011** | | | | | | | | |
| STUYVESANT ENERGY 642 SOUTHERN BLVD BRONX, NJ 10455 | - | | | | | | | 5,765.96 |

Sheet no. __470__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      59,644.97

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex5241** | | | | | | | |
| STUYVESANT ENERGY LLC 642 SOUTHERN BLVD BRONX, NY 10455 | - | | | | | | 998.92 |
| Account No. **Ex5237** | | | | | | | |
| STUYVESANT ENERGY,LLC 642 SOUTHERN BLVD BRONX, NY 10455 | - | | | | | | 1,449.64 |
| Account No. **x9533** | | | | | | | |
| STYLECRAFT HOME COLLECTION MIKE DALEY PO BOX 347 HERNANDO, MS 38632 | - | | | | | | 68,285.59 |
| Account No. **x9720** | | | | | | | |
| STYLELINE FURNITURE THERESA SPEARS 116 GODFREY RD P O BOX 2450 VERONA, MS 38879 | - | | | | | | 10,500.00 |
| Account No. **2043** | | | | | | | |
| STYLINE TRANSPORTATION,INC. P.O.BOX 200 STYLINE DRIVE HUNTINGBURG, IN 47542 | - | | | | | | 1,931.75 |

Sheet no. __471_ of __557_ sheets attached to Schedule of                    Subtotal                83,165.90
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **8249** <br><br> SUBERI BRO <br> 902 BROADWAY <br> NEW YORK, NY 10010 | | - | | | | | | 11,751.04 |
| Account No. <br><br> Suburban Disposal Inc <br> Dept #200 P.O. Box 94467 <br> Seattle, WA 98124 | | - | | | X | X | | Unknown |
| Account No. **Ex5002** <br><br> SUBURBAN DISPOSAL INC <br> PRIVATE DISPOSAL SERVICE <br> 54 MONTESANO ROAD <br> FAIRFIELD, NJ 07004 | | - | | | | | | 321.40 |
| Account No. **x9620** <br><br> SUCH INTERNATIONAL INC <br> SCOTT FRANCIS <br> 315 5TH AVE #400 <br> NEW YORK, NY 10016 | | - | | | | | | 6,552.00 |
| Account No. **x9810** <br><br> SUCHADA <br> 488  7TH AVE <br> 5-G <br> NEW YORK, NY 10018 | | - | | | | | | 7,257.00 |

Sheet no.  __472__  of  __557__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,881.44

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC** _____,   Case No.   **09-10497 (RDD)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **43H31382612** | | | | | | | | | |
| SUE & STEVE ODELL 1036 SPRING MILL RD MT PLEASANT & MORRIS VILLANOVA, PA 19085 | | - | | | | | | | 2,166.88 |
| Account No. **48H31448219** | | | | | | | | | |
| SUE BERBERIAN 7 IROQUOIS TRAIL RT 22 & REDINGTON RD BRANCHBURG, NJ 08876 | | - | | | | | | | 203.14 |
| Account No. **04H30864495** | | | | | | | | | |
| SUE SHALHON 540 ATLANTIC AVENUE LAWRENCE, NY 11559 | | - | | | | | | | 533.48 |
| Account No. **x9881** | | | | | | | | | |
| SUMIT DIAMOND CORPORATION 592 FIFTH AVE NEW YORK, NY 10036 | | - | | | | | | | 183,437.07 |
| Account No. **x9898** | | | | | | | | | |
| SUMMER CLASSICS JIM PARKER 1720 PEACHTREE ST ATLANTA, GA 30309 | | - | | | | | | | 8,778.00 |

Sheet no. __473__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **195,118.57**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**
_____,      Case No.   **09-10497 (RDD)**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x9829** | | | | | | | | |
| **SUMMER WINDS STEVE LOWSKY 3931 S.W. 30TH AVENUE HOLLYWOOD, FL 33310** | - | | | | | | | 0.00 |
| Account No. **5162** | | | | | | | | |
| **SUN GARDEN ISABEL WOLKE UL. TURECKA 36 62-709 MALANOW POLAND 62-709** | - | | | | | | | 0.00 |
| Account No. **x0025** | | | | | | | | |
| **SUNCAST CORPORATION RON LENNEBERG 701 N. KIRK RD BATAVIA, IL 60510** | - | | | | | | | 106.46 |
| Account No. | | | | | | | | |
| **Sungard Availability Services P.O. Box 93050 Chicago, IL 60673** | - | | | | X | X | | Unknown |
| Account No. **x0040** | | | | | | | | |
| **SUNHAM HOME FASHIONS,LLC RICHARD KABAN 700 CENTRAL AVE NEW PROVIDENCE, NJ 07974** | - | | | | | | | 19,867.45 |

Sheet no.   **474**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,973.91

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                          ,        Case No.    **09-10497 (RDD)**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x2545** | | | | | | | |
| **SUNJOY CATHERINE CHEN SUITE 1905, LIPPO CENTRE TOWER 2 89 QUEENSWAY ADMIRALTY HONG KONG** | - | | | | | | 268,769.90 |
| Account No. **lx0735** | | | | | | | |
| **SUNNY CREATIONS LTD. MARIA, SUNNY SUITE 1003-1004, HILDER CENTRE 10/F., 2 SUNG PING STREET HUNG HOM, KOWLOON HONG KONG** | - | | | | | | 491,503.00 |
| Account No. **x0296** | | | | | | | |
| **SUNTERRA ART NOSS 5901 W. WAR MEMORIAL DRIVE PEORIA, IL 61615** | - | | | | | | 25,274.00 |
| Account No. **x0426** | | | | | | | |
| **SUPERIOR INTERIOR MITCHELL SCHIMKO 4 FOXWOOD DRIVE TOMKINS COVE, NY 10986** | - | | | | | | 2,624.00 |
| Account No. **x9760** | | | | | | | |
| **SUPREME JEWELRY,CORP. 640 S. HILL ST SUITE 751 LOS ANGELES, CA 90014** | - | | | | | | 7,402.00 |

Sheet no. __475__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

795,572.90

B6F (Official Form 6F) (12/07) - Cont.

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **08P31463245** | | | | | | | |
| **SUREN BATRA**<br>**5 WRIGHT ST**<br>**SCOTCH PLAINS, NJ 07076** | - | | | | | | 3,140.29 |
| Account No. **08H31234266** | | | | | | | |
| **SUREN BATRA**<br>**5WRIGHT ST**<br>**SCOTCH PLAINS, NJ 07076** | - | | | | | | 825.11 |
| Account No. **x0396** | | | | | | | |
| **SURYA CARPET INC.**<br>**CHANDRA TIWARI**<br>**P O BOX 566**<br>**CALHOUN, GA 30703** | - | | | | | | 2,740.00 |
| Account No. **19H31289336** | | | | | | | |
| **SUSAN ABRAHAM**<br>**79 SAXON WOODS ROAD**<br>**MAMARONECK AVE.**<br>**WHITE PLAINS, NY 10605** | - | | | | | | 1,467.30 |
| Account No. **12H31456388** | | | | | | | |
| **SUSAN BERK**<br>**1118 PINES LAKE DR WEST**<br>**INDIAN RD**<br>**WAYNE, NJ 07470** | - | | | | | | 904.80 |

Sheet no.  __476__ of  __557__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    9,077.50

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.  **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **08H30956778** | | | | | | | | |
| **SUSAN BRUNO** **41 DOMINIC DR** **OLD FORGE RD** **MONROE, NJ 08831** | - | | | | | | | 2,564.24 |
| Account No. **04H30938662** | | | | | | | | |
| **SUSAN DESILVA** **4 BERKLEY LA** **SYOSSET, NY 11791** | - | | | | | | | 2,977.35 |
| Account No. **08C31159331** | | | | | | | | |
| **SUSAN DRURY** **106 2ND ST** **STATEN IS, NY 10306** | - | | | | | | | 309.79 |
| Account No. **04H30961665** | | | | | | | | |
| **SUSAN GITTLER** **3729 ILLONA LA** **OCEANSIDE, NY 11572** | - | | | | | | | 74.99 |
| Account No. **08C31019628** | | | | | | | | |
| **SUSAN MURRAY** **404 JACOB COURT** **NAZARETH, PA 18064** | - | | | | | | | 13,955.90 |

Sheet no. __477__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    19,882.27

3/23/09 4:38PM

In re  **FORTUNOFF HOLDINGS, LLC**                        ,   Case No.   **09-10497 (RDD)**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31448874** | | | | | | | |
| SUSAN MUSSENDEN 39 UNIVERSITY DR POND PATH EAST SETAUKET, NY 11733 | - | | | | | | 344.79 |
| Account No. **08H31254336** | | | | | | | |
| SUSAN TOZZO 130 3RD ST NEW DORP LANE STATEN ISLAND, NY 10306 | - | | | | | | 1,696.96 |
| Account No. **08H31367291** | | | | | | | |
| SUSAN TROTTA 50 SHADY LANE WATERWORKS ST FREEHOLD, NJ 07728 | - | | | | | | 2,224.99 |
| Account No. **04C31317862** | | | | | | | |
| SUSAN ZAHNER 66 SPRUCE AVE MAYFAIR AVE FLORAL PARK, NY 11001 | - | | | | | | 784.70 |
| Account No. **48H30987890** | | | | | | | |
| SUSANNE LANZAFAMA 8 124TH ST/ OLD WHALING LONG BEACH BLVD BEACH HAVEN, NJ 08008 | - | | | | | | 1,318.34 |

Sheet no.  **478**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                6,369.78

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC**                      ,    Case No.   **09-10497 (RDD)**

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **x0475** <br><br> **SUTTON TIME LTD** <br> **29-10 THOMSON AVE** <br> **LONG ISLAND CITY, NY 11101** | | - | | | | | | 4,374.00 |
| Account No. **06H31193394** <br><br> **SUZANA STOIKOVSKI** <br> **4 SURREY DRIVE** <br> **WAYNE, NJ 07470** | | - | | | | | | 2,066.38 |
| Account No. **08H30975074** <br><br> **SUZANNE BURT** <br> **102 BROWNING AVE** <br> **BOGERT AVE** <br> **STATEN ISLAND, NY 10314** | | - | | | | | | 1,449.18 |
| Account No. **06C31337666** <br><br> **SUZANNE LOPRINZI** <br> **46 ACKERMAN ST.** <br> **WALDWICK, NJ 07463** | | - | | | | | | 1,595.99 |
| Account No. **04H31299837** <br><br> **SUZIE SCARPATI** <br> **1764 MERIKOKE AVE.** <br> **CAYUGA & WANTAGH AVE** <br> **WANTAGH, NY 11793** | | - | | | | | | 100.39 |

Sheet no. __**479**__ of __**557**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)    **9,585.94**

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **W02067481**<br><br>SVETLANA ERSHOVA<br>84-54 64TH ROAD<br>MIDDLE VILLAGE, NY 11379 | - | | | | | | 1,321.00 |
| Account No. **x0565**<br><br>SWAROVSKI FINANCIAL SERV CORP<br>LEE SILVERSTONE<br>DEPTARTMENT 1003<br>P.O.BOX 40000<br>HARTFORD, CT 06151 | - | | | | | | 70,126.22 |
| Account No. **x9511**<br><br>SWATCH WATCH<br>P O BOX 7247-6161<br>PHILADELPHIA, PA 19170 | - | | | | | | 60,717.50 |
| Account No. **08H31424334**<br><br>SYLVIA GESSMAN<br>555A ARDMORE DR<br>MONROE TOWNSHIP, NJ 08831 | - | | | | | | 54.70 |
| Account No. **04C31412320**<br><br>SZEJING HUANG<br>9 WESLEY DRIVE<br>GREAT NECK, NY 11021 | - | | | | | | 3,369.98 |

Sheet no. __480__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    135,589.40

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                            ,        Case No.  **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31418955** | | | | | | | |
| T DEGARMO 187 SECATOGUE LANE WEST MONTAUK HWY WEST ISLIP, NY 11795 | | - | | | | | 2,283.64 |
| Account No. **04H30974561** | | | | | | | |
| T GOLD 253 ADAMS RD HEWLETT, NY 11557 | | - | | | | | 3,717.37 |
| Account No. **x1766** | | | | | | | |
| T-FAL WEAREVER T-FAL CORP. 2121 EDEN RD MILLVILLE, NJ 08332 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| T.A.C Americas P.O. Box 32731 Charlotte, NC 28232 | | - | | X | X | | Unknown |
| Account No. **Ex6023** | | | | | | | |
| T.A.C. AMERICAS, INC 210 MEADOWLANDS PKWY SECAUCUS, NJ 07094 | | - | | | | | 1,149.00 |

Sheet no. __481__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **7,150.01**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.  **09-10497 (RDD)**
                                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | | | | | |
| T.M. Bier Associates, Inc. P.O. Box 201448 Dallas, TX 75320 | | | | | | X | X | | **Unknown** |
| Account No. **Ex6014** | | | - | | | | | | |
| T.MOBILE PO BOX 790047 ST. LOUIS, MO 63179 | | | | | | | | | **158.01** |
| Account No. | | | - | | | | | | |
| T.W. Smith Corp. 303 Fellowship Rd.  Suite 202 Mount Laurel, NJ 08054 | | | | | | X | X | | **Unknown** |
| Account No. **x3370** | | | - | | | | | | |
| T.W.E. WHOLESALERS, INC NANCY GONZALEZ WINE ENTHUSIAST INC 333 NORTH BEDFORD RD MOUNT KISCO, NY 10549 | | | | | | | | | **56,653.52** |
| Account No. **x0800** | | | - | | | | | | |
| TABLECRAFT PROD.CO 7175 RELIABLE PKWY CHICAGO, IL 60686 | | | | | | | | | **5,382.00** |

Sheet no.  **482**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **62,193.53**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x2054** <br><br> **TABLETOPS UNLIMITED INC** <br> **RICK KALTER** <br> **23000 AVALON BLVD** <br> **CARSON, CA 90745** | - | | | | | | 0.00 |
| Account No. **lx0761** <br><br> **TAI WOO PEARL & GEMS CO. LTD.** <br> **YAN KWONG/JOSEPHINE** <br> **KWOK/ZEETA LEE** <br> **ROOM 903-5, 9/F, CHEVALIER HOUSE** <br> **45-51 CHATHAM ROAD, SOUTH** <br> **TSIMSHATSUI, KOWLOON HONG** <br> **KONG** | - | | | | | | 26,912.00 |
| Account No. **x0821** <br><br> **TALEXIA** <br> **747 MIDDLE NECK RD** <br> **SUITE 205, 2ND FLOOR** <br> **GREAT NECK, NY 10024** | - | | | | | | 5,471.18 |
| Account No. <br><br> **Talx** <br> **Ingleside Industrialpark** <br> **120 Farms Road** <br> **Holyoke, MA 01040** | - | | | X | X | | Unknown |
| Account No. **Ex0031** <br><br> **TALX CORPORATION** <br> **4076 PAYSPHERE CIRCLE** <br> **CHICAGO, IL 60674** | - | | | | | | 4,275.27 |

Sheet no.  **483**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

36,658.45

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04C30942400** | | | | | | | |
| TAMARA FELDMAN 835 COUNTRY CLUB DR TEANECK, NJ 07666 | | - | | | | | 2,222.53 |
| Account No. **Ex6070** | | | | | | | |
| TANURB MARLTON LP METRO COMML MGMT. SVCS. 303 FELLOWSHIP RD STE202 MT. LAUREL, NJ 08054 | | - | | | | | 4,027.81 |
| Account No. **04H31359030** | | | | | | | |
| TANYA FOSTER 1662 PERSHING STREET LYNN PL. VALLEY STREAM, NY 11580 | | - | | | | | 1,274.99 |
| Account No. **x3053** | | | | | | | |
| TARAMAX USA 600 WARREN AVE SPRING HEIGHTS LAKE, NJ 07762 | | - | | | | | 56,354.00 |
| Account No. **06C31217222** | | | | | | | |
| TATIANA GROBMAN 300 WINSTON DR. APT 211 CLIFFSIDE PARK, NJ 07010 | | - | | | | | 105.49 |

Sheet no.  **484**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

63,984.82

3/23/09 4:38PM

In re __FORTUNOFF HOLDINGS, LLC_____,  Case No. __09-10497 (RDD)__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x1021** | | | | | | | | | |
| TAYLOR PRECISION PRODUCTS CHRISTOPHER BEHLER 2311 W. 22ND ST SUITE 103 OAK BROOK, IL 60523 | - | | | | | | | | 505.92 |
| Account No. **x1059** | | | | | | | | | |
| TAYMOR INDUSTRIES,INC. ALAN BICKLER 1586 ZEPHYR AVE. PO BOX 56148 HAYWARD, CA 94545 | - | | | | | | | | 0.00 |
| Account No. **x1227** | | | | | | | | | |
| TEAM BEANS, L.L.C RARITAN CENTER BUSN PRK 115 FIELDCREST AVE EDISON, NJ 08837 | - | | | | | | | | 0.00 |
| Account No. **x1146** | | | | | | | | | |
| TEMPUR-PEDIC P.O.BOX 632852 CINCINNATI, OH 45263 | - | | | | | | | | 14,324.00 |
| Account No. **06H31383849** | | | | | | | | | |
| TEOFILO TAVERAS 553 OREGON AVENUE CLIFFSIDE PARK, NJ 07010 | - | | | | | | | | 675.00 |

Sheet no. __485__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,504.92

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,      Case No.    **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **08H31380228** | | | | | | | | | |
| TERESA D'AMATO 92 EXCELSIOR AVE BAYVIEW AVE STATEN ISLAND, NY 10309 | | - | | | | | | | 2,224.99 |
| Account No. **04H30914648** | | | | | | | | | |
| TERESA MARCHWEKA 89-09 AUBREY AVE GLENDALE, NY 11385 | | - | | | | | | | 384.96 |
| Account No. **50H31421046** | | | | | | | | | |
| TERESA WICELINSKI 26 30AVE. BAYSIDE, NY 11360 | | - | | | | | | | 154.20 |
| Account No. | | | | | | | | | |
| Terminix P.O. Box 346 Metuchen, NJ 08840 | | - | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Terminix International 534 Crestline Drive Los Angeles, CA 90049 | | - | | | | | X | X | Unknown |

Sheet no. __486__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **2,764.15**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re     **FORTUNOFF HOLDINGS, LLC**                                          ,     Case No.     **09-10497 (RDD)**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Terminix International 90 Woodbridge Center Drive Woodbridge, NJ 07095 | - | | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| Terminix Processing Center Travelers Excess Casualty 485 Lexington Avenue, 5Th Floor New York, NY 10017 | - | | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| Terminix Processing Center | - | | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| Terminix Processing Ctr. P.O. Box 91233 Chicago, IL 60693 | - | | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| Terminix Processing Ctr. Private Disposal Service 54 Montesano Road Fairfield, NJ 07004 | - | | | | | X | X | | Unknown |

Sheet no. __487__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **FORTUNOFF HOLDINGS, LLC**                                      ,      Case No.  __09-10497 (RDD)__
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x1280** | | | | | | | | | |
| TERRA TRADITIONS CORP. HELENA HONOUCH 4920 WEST PICO BLVD. LOS ANGELES, CA 90019 | | - | | | | | | | 2,900.00 |
| Account No. **x1324** | | | | | | | | | |
| TERRAILLON CORP MARYLEE KULZER 1860 RENAISSANCE BLVD STURTEVANT, WI 53177 | | - | | | | | | | 3,537.00 |
| Account No. **08H31254802** | | | | | | | | | |
| TERRENCE GIBBONS 10 DELAFIELD PL BARD AVE STATEN ISLAND, NY 10310 | | - | | | | | | | 826.09 |
| Account No. **19H31435997** | | | | | | | | | |
| TERRIE BARONE 463 PELHAM ROAD BULD #5 A CIRCUT ROAD & LOU GERRIG NEW ROCHELLE, NY 10805 | | - | | | | | | | 1,725.55 |
| Account No. **TEVAS** | | | | | | | | | |
| TEVA'S NATURE IKE KASHABIAN 98 CUTTERMILL RD SUITE 2575 GREAT NECK, NY 11021 | | - | | | | | | | 2,640.00 |

Sheet no.  __488__  of  __557__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **11,628.64**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC** _____,   Case No. __**09-10497 (RDD)**__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x1291** | | | | | | | |
| TEXAS RECREATION CORP ROSANA B. HUGHES P O BOX 539 WICHITA FALLS, TX 76307 | - | | | | | | 25,489.60 |
| Account No. **x1856** | | | | | | | |
| TEXSTYLE, LLC-LBX NW JOHN GLASER P O BOX 1450 MINNEAPOLIS, MI 55485 | - | | | | | | 4,900.00 |
| Account No. **x1404** | | | | | | | |
| THANE DISTRIBUTION GROUP ANDREW ECKSTEIN 78-140 CALLE TAMPICO LA QUINTA, CA 92253 | - | | | | | | 5,565.00 |
| Account No. | | | | | | | |
| The Brickman Group P.O. Box 951681 Dallas, TX 75395 | - | | | X | X | | Unknown |
| Account No. **Ex3259** | | | | | | | |
| THE CITY OF WHITE PLAINS DEPT. OF PUBLIC SAFETY 77 SOUTH LEXINGTON AVE. WHITE PLAINS, NY 10601 | - | | | | | | 550.00 |

Sheet no. __**489**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

36,504.60

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex1002** | | | | | | | |
| THE EMBRODIERY STORE 3929-A WESTPOINT BLVD WINSTON SALEM, NC 27103 | | - | | | | | 1,202.93 |
| Account No. **x4629** | | | | | | | |
| THE GIFT GIANT,LTD. 555 NORTH RESEARCH PL CENTRAL ISLIP, NY 11722 | | - | | | | | 72.00 |
| Account No. **Ex8066** | | | | | | | |
| THE HARTFORD P O BOX 2907 HARTFORD, CT 06104 | | - | | | | | 100.00 |
| Account No. **Ex4019** | | | | | | | |
| THE HOUR 346 MAIN AVENUE NORWALK, CT 06851 | | - | | | | | 896.00 |
| Account No. **x3075** | | | | | | | |
| THE IMPORT COLLECTION 7885 NELSON RD. PANORAMA CITY, CA 91402 | | - | | | | | 3,834.00 |

Sheet no. __490__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **6,104.93**

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x2148** <br><br> **THE INGRID COLLECTION** <br> **297 ROUTE 72 W** <br> **#C163** <br> **MANAHAWKIN, NJ 08050** | - | | | | | | 480.00 |
| Account No. **Ex0171** <br><br> **THE JEWELRY APPRAISER, INC.** <br> **1295 NORTHERN BOULEVARD** <br> **MANHASSET, NY 11030** | - | | | | | | 7,640.00 |
| Account No. **Ex0173** <br><br> **THE JEWELRY JUDGE LTD.** <br> **320 OLD COUNTRY ROAD** <br> **SUITE 206** <br> **GARDEN CITY, NY 11530** | - | | | | | | 3,560.00 |
| Account No. **Ex0218** <br><br> **THE JOURNAL NEWS** <br> **P.O. BOX 5010** <br> **WHITE PLAINS, NY 10602** | - | | | | | | 137,977.90 |
| Account No. **Ex1164** <br><br> **THE KNOT, INC.** <br> **11106 MOCKINGBIRD DRIVE** <br> **OMAHA, NE 68137** | - | | | | | | 94,834.69 |

Sheet no. __491__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       244,492.59

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC** _____ ,      Case No.    **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **x8862** | | | | | | | | | |
| THE MEMORY COMPANY 25 DOWNING DR. PHENIX CITY, AL 36869 | - | | | | | | | | 30.00 |
| Account No. **x5790** | | | | | | | | | |
| THE MERCHANT SOURCE INC BRAD CAMPBELL 190 LYMAN ROAD SUITE 100 CASSELBERRY, FL 32707 | - | | | | | | | | 677.88 |
| Account No. **Ex0078** | | | | | | | | | |
| THE PRINCETON PACKET, INC. 300 WITHERSPOON ST PO BOX AJ PRINCETON, NJ 08542 | - | | | | | | | | 1,991.56 |
| Account No. **x1906** | | | | | | | | | |
| THE ROYAL CHINA SHEILA PO BOX 95000-3405 PHILADELPHIA, PA 19195 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| The Watchung Co 79 Hazel Street Glen Cove, NY 11542 | - | | | | | X | X | | Unknown |

Sheet no. **492** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,699.44

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                          ,                Case No.   **09-10497 (RDD)**

                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **Ex9009** | | | | | | | | | |
| THE WATCHUNG CO 1900 SWARTHMORE AVE LAKEWOOD, NJ 08701 | - | | | | | | | | 13.74 |
| Account No. **Ix0839** | | | | | | | | | |
| THE WORLD JEWELLERY (INT'L) COMPANY LTD PETER SIU/FANNY LEUNG/VILLOS PUI 2/F, REGENCY CENTRE II 43 WONG CHUK HANG ROAD WONG CHUK HANG HONG KONG | - | | | | | | | | 959.00 |
| Account No. **W02014434** | | | | | | | | | |
| THEA GANNON 7000 BLVD EAST 14C WEST NEW YORK, NJ 07093 | - | | | | | | | | 215.00 |
| Account No. **04H31423652** | | | | | | | | | |
| THOMAS O'CONNOR 36 WILTON RD WOODBURY RD COLD SPRING HARBOR, NY 11724 | - | | | | | | | | 113.98 |
| Account No. **19C31081522** | | | | | | | | | |
| THOMAS P. MCCORMACK J 30 GANUNG DRIVE LAKEVILLE AV OSSINING, NY 10562 | - | | | | | | | | 380.00 |

Sheet no. __**493**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 **1,681.72**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                        ,        Case No.   **09-10497 (RDD)**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **04C31249024** | | | | | | | | | |
| THOMAS VARGHESE 143 NORMAN ST TALBOT NEW HYDE PK, NY 11040 | - | | | | | | | | 46.07 |
| Account No. **lx0776** | | | | | | | | | |
| THOUSAND MILLION JEWELELRY MFG. LTD JESSE YAU UNIT 7A, 2/F., TOWER 2 HARBOUR CENTRE, 8 HOK CHEUNG ST. HUNG HOM, KOWLOON HONG KONG | - | | | | | | | | 51,237.00 |
| Account No. **x1601** | | | | | | | | | |
| THRO LTD. MARLO LORENZ 181 FREEMAN AVE ISLIP, NY 11751 | - | | | | | | | | 14,552.00 |
| Account No. **x2158** | | | | | | | | | |
| TICKLE TOES NICOLE FLORINA TT LUXURY GROUP, LLC 330 BAYVIEW AVE UNION BEACH, NJ 07735 | - | | | | | | | | 1,528.00 |
| Account No. **x1877** | | | | | | | | | |
| TIMELESS DESIGNS 2 WEST 47TH STREET SUITE 305 NEW YORK, NY 10036 | - | | | | | | | | 8,441.82 |

Sheet no.   **494**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

75,804.89

In re   **FORTUNOFF HOLDINGS, LLC** ,                   Case No.   **09-10497 (RDD)**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x1874** | | | | | | | | |
| **TIMEWORKS,INC.CLOCK COMPANY HANAN GOLDSTEIN 2929 FIFTH ST. BERKELEY, CA 94710** | - | | | | | | | 4,515.35 |
| Account No. **x2160** | | | | | | | | |
| **TIMEX CORPORATION P.O. BOX 60509 CHARLOTTE, NC 28260** | - | | | | | | | 0.00 |
| Account No. 08H31422135 | | | | | | | | |
| **TIMOTHY AMO 3393 ROUND HILL RD FRANCE DR SOMERVILLE, NJ 08876** | - | | | | | | | 30.64 |
| Account No. **Ex1080** | | | | | | | | |
| **TIMOTHY EBNETH 155 HIGHLAND CROSS RUTHERFORD, NJ 07070** | - | | | | | | | 1,950.00 |
| Account No. **xxCxxxx7184** | | | | | | | | |
| **TIRPACK, DONNA 1003 NEW BRUNSWICK AVE MANASQUAN, NJ 08736** | - | | | | | | | 7,273.17 |

Sheet no. __495__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,769.16

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,           Case No.    **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x1890** | | | | | | | | |
| TISSOT/THE SWATCH GROUP (US) P.O. BOX 7247-6161 PHILADELPHIA, PA 19170 | - | | | | | | | 54,202.50 |
| Account No. **x0777** | | | | | | | | |
| TIZO DESIGN INC SEAN COHEN 7722 DENSMORE AVE SUITE 100 VAN NUYS, CA 91406 | - | | | | | | | 3,607.50 |
| Account No. **Ex6112** | | | | | | | | |
| TNCI PO BOX 981038 BOSTON, MA 02298 | - | | | | | | | 189.39 |
| Account No. **04H31434365** | | | | | | | | |
| TODD MORSE 1218 CENTRE STREET FRANKLIN AVE HEWLETT, NY 11557 | - | | | | | | | 11,934.48 |
| Account No. **08H31316613** | | | | | | | | |
| TOM BECK 173 NANCY LANE STATEN ISLAND, NY 10307 | - | | | | | | | 151.49 |

Sheet no. **496** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

70,085.36

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                     ,          Case No.  __09-10497 (RDD)__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **51H30942171** <br><br> **TOM GOODWIN** <br> **4 APACHE DR** <br> **SHAWNEE** <br> **TOMS RIVER, NJ 08753** | - | | | | | | 234.98 |
| Account No. **50H30936794** <br><br> **TOM MORANZONI** <br> **3 WILSHIRE DRIVE** <br> **CHELSEA DRIVE** <br> **SYOSSET, NY 11791** | - | | | | | | 474.89 |
| Account No. <br><br> **Tomark Maintenance Co.** <br> **885 Meeker Ave** <br> **Brooklyn, NY 11222** | - | | | X | X | | Unknown |
| Account No. **08C31209984** <br><br> **TONI GORSKI** <br> **631 DEROSE LN** <br> **FREEHOLD, NJ 07728** | - | | | | | | 137.99 |
| Account No. **Ix0785** <br><br> **TOP STAR S.R.L.** <br> **PAOLO PAGLICCI/FRANCO MASSIMINI** <br> **STRADA A, N 19,  SAN ZENO** <br> **AREZZO ITALY 52040** | - | | | | | | 9,002.00 |

Sheet no. __497__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 9,849.86 |
|---|---|---|

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x2190** <br><br> **TOPS MFG CO INC** <br> **TOPPS** <br> **83 SALISBURY RD** <br> **DARIEN, CT 06820** | - | | | | | | 3,279.36 |
| Account No. **Ex0135** <br><br> **TOWN OF HEMPSTEAD** <br> **1 WASHINGTON ST** <br> **HEMPSTEAD, NY 11550** | - | | | | | | 100.00 |
| Account No. **Ex0134** <br><br> **TOWN OF HEMPSTEAD** <br> **1 WASHINGTON ST** <br> **HEMPSTEAD, NY 11550** | - | | | | | | 200.00 |
| Account No. **Ex6013** <br><br> **TOWN OF SMITHTOWN GENERAL FUND** <br> **SOLID WASTE DISPOSAL** <br> **P. O. BOX 9066** <br> **HICKSVILLE, NY 11802** | - | | | | | | 171.46 |
| Account No. <br><br> **Town Of Smithtown General Fund** <br> **Solid Was** <br> **P.O. Box 742592** <br> **Cincinnati, OH 45274** | - | | | | | | **Unknown** |

Sheet no. __ **498** _ of _ **557** _ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,750.82

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,   Case No.   **09-10497 (RDD)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **W02009083** <br><br> **TRACY CALEV** <br> **10 WEST BROADWAY** <br> **LONG BEACH, NY 11561** | - | | | | | | 200.00 |
| Account No. **W02034938** <br><br> **TRACY STRAKA** <br> **18 DEY HILL TRAIL** <br> **TOTOWA, NJ 07512** | - | | | | | | 4,123.00 |
| Account No. **x2677** <br><br> **TRADEWINDS TEXTILES INC.** <br> **JAY SHARMA** <br> **125 FLANDERS RD** <br> **UNIT # 2** <br> **WESTBOROUGH, MA 01581** | - | | | | | | 576.00 |
| Account No. **x2702** <br><br> **TRAMONTINA USA INC** <br> **PO BOX 5456** <br> **ROCKEFERRER CTR S** <br> **NEW YORK, NY 10185** | - | | | | | | 1,011.60 |
| Account No. **xxFxxxx1890** <br><br> **TRAMONTOZZI, GREG** <br> **15 WARD PL** <br> **CALDWELL, NJ 07006** | - | | | | | | 836.28 |

Sheet no. **499** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          | 6,746.88 |

3/23/09 4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.    **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Trane Company** **Cust #4683181** **P.O. Box 742592** **Cincinnati, OH 45274** | - | | | | | | | **Unknown** |
| Account No. **Ex0153** | | | | | | | | |
| **TRANE COMPANY** **3600 PAMMEL CREEK RD** **LACROSSE, WI 54601** | - | | | | | | | **1,719.14** |
| Account No. **x2826** | | | | | | | | |
| **TRANS-GLOBE LIGHTING** **WFBCI FBO BEL AIR** **LIGHTING INC. DEPT 6125** **LOS ANGELES, CA 90084** | - | | | | | | | **147,842.70** |
| Account No. **x2827** | | | | | | | | |
| **TRANS-OCEAN IMPORT CO.,INC.** **DEAN SMITH** **GPO** **P O BOX 27357** **NEW YORK, NY 10087** | - | | | | | | | **24,226.86** |
| Account No. **x2930** | | | | | | | | |
| **TRAVELPRO/EIFFEL DESIGN,INC.** **LAURIE** **36991 TREASURY CENTER** **CHICAGO, IL 60694** | - | | | | | | | **51,141.11** |

Sheet no. __500__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**224,929.81**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __FORTUNOFF HOLDINGS, LLC_____,    Case No. __09-10497 (RDD)__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxHxxxx6239** <br><br> TRAZZERA, MELISSA <br> 470 WOODBURY ROAD <br> COLD SPRING HARBOR, NY 11724 | - | | | | | | 845.46 |
| Account No. **x2909** <br><br> TREASURE GARDEN <br> MARGARET CHANG <br> 13401 BROOKS DRIVE <br> BALDWIN PARK, CA 91706 | - | | | | | | 169,598.78 |
| Account No. **Ex0166** <br><br> TREASURER OF NASSAU COUNTY <br> RE PLANNING & DEVELOPMENT <br> 1 WEST ST. STE. 200 <br> MINEOLA, NY 11501 | - | | | | | | 1,187.41 |
| Account No. <br><br> Treasurer of Nassau County RE Planning & <br> P.O. Box 742592 <br> Cincinnati, OH 45274 | - | | | | | | Unknown |
| Account No. **x2800** <br><br> TREE BY KERRI LEE <br> KERRI LEE <br> 1 DEPOT STREET <br> PO BOX 186 <br> LONG EDDY, NY 12760 | - | | | | | | 11,571.51 |

Sheet no. __501__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

183,203.16

In re   **FORTUNOFF HOLDINGS, LLC**               ,      Case No.   **09-10497 (RDD)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2829**<br><br>**TRENDEX HOME DESIGNS INC.**<br>**DEREK ATTWELL**<br>**PO BOX 735**<br>**CHAMPLAIN, NY 12919** | - | | | | | | | | 105.00 |
| Account No. **x2409**<br><br>**TRG ACCESSORIES/SWISS ARMY**<br>**MARY LEE KULZER**<br>**ONE RESEARCH DR**<br>**SHELTON, CT 06484** | - | | | | | | | | 37,541.16 |
| Account No. **x3045**<br><br>**TRI-MART DESIGNS LTD**<br>**62 WEST 47TH STREET**<br>**NEW YORK, NY 10036** | - | | | | | | | | 75,826.34 |
| Account No. **Ex7066**<br><br>**TRICIA WEHRING**<br>**327 EASTERN PARKWAY**<br>**APT# M**<br>**BROOKLYN, NY 11238** | - | | | | | | | | 6,500.00 |
| Account No. **x3010**<br><br>**TRILLION DIAMOND CO., INC.**<br>**15 WEST 47TH STREET**<br>**SUITE 1106**<br>**NEW YORK, NY 10036** | - | | | | | | | | 250.00 |

Sheet no. __502__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal
             (Total of this page)       120,222.50

In re    **FORTUNOFF HOLDINGS, LLC**                                              ,    Case No.    **09-10497 (RDD)**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **53H30977445** <br><br> TRISHA VOLTAIRE <br> 4 MIRIAM WAY <br> PLATTEKILL TURNPK <br> NEWBURGH, NY 12550 | - | | | | | | 359.03 |
| Account No. **x3190** <br><br> TROPHY KING OF RAMSEY <br> 503 N. FRANKLIN TURNPIKE <br> UNIT 13 <br> RAMSEY, NJ 07446 | - | | | | | | 545.00 |
| Account No. **x3122** <br><br> TROPITONE FURNITURE CO., INC. <br> MARILYN PURSLEY <br> BOX 88400 <br> MILWAUKEE, WI 53288 | - | | | | | | 9.33 |
| Account No. **xxHxxxx1009** <br><br> TROTTA, SUSAN <br> 50 SHADY LANE <br> FREEHOLD, NJ 07728 | - | | | | | | 3,524.98 |
| Account No. **Ex6127** <br><br> TROVERA INC. <br> 800 VINIAL ST. <br> SUITE B403 <br> PITTSBURGH, PA 15212 | - | | | | | | 25,770.69 |

Sheet no. __503__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,209.03

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.  __09-10497 (RDD)__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x3176** <br><br> **TRU-KAY MANUFACTURING CO** <br> **2 CAROL DRIVE** <br> **LINCOLN, RI 02865** | - | | | | | | **21,571.74** |
| Account No. **x3184** <br><br> **TRUDEAU & CO.** <br> **NANCY GONZALEZ** <br> **10440 WOODWARD AVE** <br> **WOODRIDGE, IL 60517** | - | | | | | | **3,834.28** |
| Account No. **Ex6111** <br><br> **TRUESCREEN, INC** <br> **1105 INDUSTRIAL HIGHWAY** <br> **SUITE 500** <br> **SOUTHAMPTON, PA 18966** | - | | | | | | **5,347.50** |
| Account No. <br><br> **Truscreen** <br> **30-50 Whitestone Exprwy** <br> **Ste. 303** <br> **Flushing, NY 11354** | - | | | | | | **Unknown** |
| Account No. **x3211** <br><br> **TUCCI CANDLE COMPANY** <br> **150 N I-35 E** <br> **SUITE 116** <br> **CARROLLTON, TX 75006** | - | | | | | | **0.00** |

Sheet no.  __504__  of  __557__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**30,753.52**

In re    **FORTUNOFF HOLDINGS, LLC**                                   ,        Case No.    **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxHxxxx6008 | | | | | | | | |
| TUCKER, NANCY 266 WILLARD DRIVE HEWLETT, NY 11557 | - | | | | | | | 1,007.60 |
| Account No. x3178 | | | | | | | | |
| TUTM ENTERTAINMENT 45 FERNWOOD AVE EDISON, NJ 08837 | - | | | | | | | 96.00 |
| Account No. Ex6129 | | | | | | | | |
| TUTTLE SPECIALTY SERVICES GENERAL POST OFFICE PO BOX 27737 NEW YORK, NY 10087 | - | | | | | | | 5,417.75 |
| Account No. x3381 | | | | | | | | |
| TWEEL HOME FURN./ RIVERDALE 158 WASHINGTON NEWARK, NJ 07172 | - | | | | | | | 2,160.00 |
| Account No. x3401 | | | | | | | | |
| TWIN STAR INTERNATIONAL MICHAEL D. HORVITZ 115 SE 4TH AVENUE DELRAY BEACH, FL 33483 | - | | | | | | | 35,559.66 |

Sheet no. __505__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    44,241.01

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                   ,        Case No.   **09-10497 (RDD)**
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x3386** | | | | | | | | | |
| TWOS COMPANY INC RICHARD KANE GENERAL POST OFFICE P.O.BOX 5302 NEW YORK, NY 10087 | - | | | | | | | | 145.86 |
| Account No. **x3459** | | | | | | | | | |
| U.S. ACRYLIC INC LAWRENCE TAYLOR ASSO 1101 MOMENTUM PLACE CHICAGO, IL 60689 | - | | | | | | | | 1,536.00 |
| Account No. **Ex1007** | | | | | | | | | |
| U.S. BOX CORP. 1296 MC CARTER HWY. NEWARK, NJ 07104 | - | | | | | | | | 285.00 |
| Account No. **Ex1011** | | | | | | | | | |
| U.S. LIMOUSINE SERVICE INC. P.O. BOX 1621 MINEOLA, NY 11501 | - | | | | | | | | 6,461.34 |
| Account No. | | | | | | | | | |
| UBS Financial Services 30-50 Whitestone Exprwy Ste. 303 Flushing, NY 11354 | - | | | | | | | | Unknown |

Sheet no.  **506**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                8,428.20

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.  **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxHxxxx8707 <br><br> UGARTE, KARINA <br> 18 ALBERT ST <br> SAYREVILLE, NJ 08872 | - | | | | | | 152.03 |
| Account No. **Ex7013** <br><br> ULINE <br> 2200 S LAKESIDE DRIVE <br> WAUKEGAN, IL 60085 | - | | | | | | 184.12 |
| Account No. 04H31368800 <br><br> UMBERTO PERRONE <br> 240 NANCY DR <br> CADDILAC ST <br> EAST MEADOW, NY 11554 | - | | | | | | 454.98 |
| Account No. **x3557** <br><br> UMBRA U.S.A. INC. <br> CARI REITER <br> 1705 BROADWAY <br> BUFFALO, NY 14212 | - | | | | | | 7,523.10 |
| Account No. **x3562** <br><br> UNI JEWELRY, INC <br> 48 WEST 48TH STREET <br> # 1401 <br> NEW YORK, NY 10036 | - | | | | | | 39,219.70 |

Sheet no.  **507**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

47,533.93

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                      ,    Case No.    **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **x3580** | | | | | | | | | |
| UNI-CREATION INC. 592 FIFTH AVE. 11TH FL NEW YORK, NY 10036 | - | | | | | | | | 6,697.50 |
| Account No. **x4291** | | | | | | | | | |
| UNI-DESIGN USA 592 FIFTH AVE 11TH FLOOR NEW YORK, NY 10036 | - | | | | | | | | 0.00 |
| Account No. **Ex1065** | | | | | | | | | |
| UNIFLEX P O BOX 7769 ACCOUNTS RECEIVABLE DEPT PHILADELPHIA, PA 19101 | - | | | | | | | | 2,689.85 |
| Account No. **x3686** | | | | | | | | | |
| UNITED HEART STUDIO PETRA AZAR 6020 LOWER MOUNTAIN RD NEW HOPE, PA 18938 | - | | | | | | | | 2,905.00 |
| Account No. **Ex7088** | | | | | | | | | |
| UNITED ILLUMINATING COMPANY P.O. BOX 9230 CHELSEA, MA 02150 | - | | | | | | | | 2,870.94 |

Sheet no. __508__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          15,163.29

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Ex7017**<br><br>**UNITED PARCEL SERV**<br>**ART MC GINLEY**<br>**PO BOX 7247-0244**<br>**PHILADELPHIA, PA 19170** | - | | | | | | | | 4.19 |
| Account No. **Ex7016**<br><br>**UNITED PARCEL SERV**<br>**ART MC GINLEY**<br>**PO BOX 7247-0244**<br>**PHILADELPHIA, PA 19170** | | | | | | | | | 2,707.85 |
| Account No. **Ex7005**<br><br>**UNITED PARCEL SERVCIE**<br>**ART MC GINLEY**<br>**PO BOX 7247-0244**<br>**PHILADELPHIA, PA 19170** | - | | | | | | | | 5,919.29 |
| Account No. **Ex1092**<br><br>**UNITED PARCEL SERVICE**<br>**ART MCGINLEY**<br>**PO BOX 7247-0244**<br>**PHILADELPHIA, PA 19170** | - | | | | | | | | 4.19 |
| Account No. **Ex7064**<br><br>**UNITED PARCEL SERVICE**<br>**ART MC GINLEY**<br>**PO BOX 7247-0244**<br>**PHILADELPHIA, PA 19170** | - | | | | | | | | 23.34 |

Sheet no.  **509**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **8,658.86**

In re    **FORTUNOFF HOLDINGS, LLC**
_____,    Case No.   **09-10497 (RDD)**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Ex7086** UNITED PARCEL SERVICE PO BOX 7247-0244 PHILADELPHIA, PA 19170 | - | | | | | | | 40.49 |
| Account No. **Ex7085** UNITED PARCEL SERVICE PO BOX 7247-0244 PHILADELPHIA, PA 19170 | - | | | | | | | 43.34 |
| Account No. **Ex7054** UNITED PARCEL SERVICE PO BOX 7247-0244 PHILADELPHIA, PA 19170 | - | | | | | | | 44.38 |
| Account No. **Ex7055** UNITED PARCEL SERVICE PO BOX 7247-0244 PHILADELPHIA, PA 19170 | - | | | | | | | 47.53 |
| Account No. **Ex7090** UNITED PARCEL SERVICE PO BOX 7247-0244 PHILADELPHIA, PA 19170 | - | | | | | | | 54.00 |

Sheet no. _**510**_ of _**557**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

229.74

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                                    ,    Case No.    **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex7001** <br><br> UNITED PARCEL SERVICE <br> ART MC GINLEY <br> PO BOX 7247-0244 <br> PHILADELPHIA, PA 19170 | - | | | | | | 72.00 |
| Account No. **Ex1106** <br><br> UNITED PARCEL SERVICE <br> ART MCGINLEY <br> PO BOX 7247-0244 <br> PHILADELPHIA, PA 19170 | - | | | | | | 92.18 |
| Account No. **Ex7003** <br><br> UNITED PARCEL SERVICE <br> ART MC GINLEY <br> PO BOX 7247-0244 <br> PHILADELPHIA, PA 19170 | - | | | | | | 153.92 |
| Account No. **Ex1095** <br><br> UNITED PARCEL SERVICE <br> ART MCGINLEY <br> PO BOX 7247-0244 <br> PHILADELPHIA, PA 19170 | - | | | | | | 294.58 |
| Account No. **Ex1104** <br><br> UNITED PARCEL SERVICE <br> ART MCGINLEY <br> PO BOX 7247-0244 <br> PHILADELPHIA, PA 19170 | - | | | | | | 790.62 |

Sheet no. __511__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,403.30

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex1096**<br><br>UNITED PARCEL SERVICE<br>ART MCGINLEY<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170 | - | | | | | | 977.63 |
| Account No. **Ex7002**<br><br>UNITED PARCEL SERVICE<br>ART MC GINLEY<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170 | - | | | | | | 1,054.14 |
| Account No. **Ex1117**<br><br>UNITED PARCEL SERVICE<br>ART MCGINLEY<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170 | - | | | | | | 2,020.60 |
| Account No. **Ex1101**<br><br>UNITED PARCEL SERVICE<br>ART MCGINLEY<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170 | - | | | | | | 2,125.02 |
| Account No. **Ex1097**<br><br>UNITED PARCEL SERVICE<br>ART MCGINLEY<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170 | - | | | | | | 2,985.84 |

Sheet no.  **512**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     9,163.23

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

3/23/09 4:38PM

In re **FORTUNOFF HOLDINGS, LLC**                                      ,          Case No. **09-10497 (RDD)**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Ex7008** <br><br> UNITED PARCEL SERVICE <br> ART MC GINLEY <br> PO BOX 7247-0244 <br> PHILADELPHIA, PA 19170 | | - | | | | | | 3,208.18 |
| Account No. **Ex7000** <br><br> UNITED PARCEL SERVICE <br> ART MC GINLEY <br> PO BOX 7247-0244 <br> PHILADELPHIA, PA 19170 | | - | | | | | | 4,528.74 |
| Account No. **Ex1114** <br><br> UNITED PARCEL SERVICE <br> ART MCGINLEY <br> PO BOX 7247-0244 <br> PHILADELPHIA, PA 19170 | | - | | | | | | 4,871.80 |
| Account No. **Ex7037** <br><br> UNITED PARCEL SERVICE <br> ART MC GINLEY <br> PO BOX 7247-0244 <br> PHILADELPHIA, PA 19170 | | - | | | | | | 8,479.17 |
| Account No. **Ex7004** <br><br> UNITED PARCEL SERVICE <br> ART MC GINLEY <br> PO BOX 7247-0244 <br> PHILADELPHIA, PA 19170 | | - | | | | | | 13,400.38 |

Sheet no. **513** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,488.27

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.    **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex7024**<br><br>UNITED PARCEL SERVICE<br>ART MC GINLEY<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170 | - | | | | | | 20,832.39 |
| Account No. **Ex7027**<br><br>UNITED PARCEL SERVICE<br>ART MC GINLEY<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170 | - | | | | | | 24,306.15 |
| Account No. **Ex1102**<br><br>UNITED PARCEL SERVICE<br>ART MCGINLEY<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170 | - | | | | | | 44,714.72 |
| Account No. **Ex7006**<br><br>UNITED PARCEL SERVICE<br>ART MC GINLEY<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170 | - | | | | | | 60,790.98 |
| Account No. **2104**<br><br>UNITED PEARL<br>576 FIFTH AVENUE<br>NEW YORK, NY 10036 | - | | | | | | 1,300.00 |

Sheet no. __514__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

151,944.24

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.    **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Ex7014** <br><br> UNITED WATER <br> UNITED WATER NJ <br> PAYMENT CENTER PO BOX 371804 <br> PITTSBURGH, PA 15250 | - | | | | | | | 472.82 |
| Account No. **x4100** <br><br> UNIVERSAL FURNITURE INT'L.INC. <br> DAVID GOLDSTEIN <br> P.O.BOX 751558 <br> CHARLOTTE, NC 28275 | - | | | | | | | 0.00 |
| Account No. **Ix0794** <br><br> UP CLASS JEWELRY PRODUCTS CO. <br> UNIT 14,9/F., HENG NGAI JEWELRY CENTRE <br> NO. 4 HOK YUEN STREET EAST <br> HUNG HOM, KOWLOON HONG KONG | - | | | | | | | 10,732.00 |
| Account No. <br><br> UPS  (Small Package) <br> Acc'T 544467 <br> P.O. Box 742592 <br> Cincinnati, OH 45274 | - | | | | X | X | | Unknown |
| Account No. **9015** <br><br> UPS SUPPLY CHAIN SOLUTIONS,INC <br> 28013 NETWORK PLACE <br> CHICAGO, IL 60673 | - | | | | | | | 2,239.51 |

Sheet no. __515__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,444.33

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                 ,   Case No.   **09-10497 (RDD)**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x3397** <br><br> **UPS SUPPLY CHAIN SOLUTIONS,INC** <br> **UPS/UPS SCS DALLAS** <br> **PO BOX 730900** <br> **DALLAS, TX 75373** | - | | | | | | 64,330.45 |
| Account No. **x4503** <br><br> **URBAN ACCENTS** <br> **LYNN BRENAN** <br> **4241 N RAVENSWOOD** <br> **CHICAGO, IL 60613** | - | | | | | | 837.72 |
| Account No. <br><br> **Urstadt Biddle** <br> **P.O. Box 742592** <br> **Cincinnati, OH 45274** | - | | | X | X | | Unknown |
| Account No. **Ex7012** <br><br> **URSTADT BIDDLE** <br> **SUZANNE MOORE** <br> **P.O. BOX 21075** <br> **NEW YORK, NY 10286** | - | | | | | | 3,090.19 |
| Account No. **19H30946362** <br><br> **URSULA COVINL** <br> **85 GAGE RD** <br> **MILL TOWN RD** <br> **BREWSTER, NY 10509** | - | | | | | | 294.91 |

Sheet no. **516** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                 Subtotal             | 68,553.27
(Total of this page)

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x3461** <br><br> **USA-1 FURNITURE REPAIR, INC 1954 WEST 11 STREET BROOKLYN, NY 11223** | - | | | | | | 14,562.00 |
| Account No. **x3465** <br><br> **USCOA, LLC P O BOX 7214 COLUMBIA, SC 29202** | - | | | | | | 2,476.80 |
| Account No. <br><br> **Usis Commercial Services, Inc. Acc'T 544470 P.O. Box 742592 Cincinnati, OH 45274** | - | | | X | X | | Unknown |
| Account No. **x3654** <br><br> **UTTERMOST CO TONY SPINDA PO BOX 79086 BALTIMORE, MD 21279** | - | | | | | | 80,583.10 |
| Account No. **Wxxxx9912** <br><br> **VALCOR ENGINEERING, MERCEDES SPEAKMAN 2 LAWRENCE RD SPRINGFIELD, NJ 07081** | - | | | | | | 295.00 |

Sheet no. __517__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          97,916.90

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

3/23/09  4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Ex8023** | | | | | | | | |
| **VALLEY FORGE CENTER P.O. BOX 60851 KING OF PRUSSIA, PA 19406** | - | | | | | | | 1,513.38 |
| Account No. | | | | | | | | |
| **Valley Forge Center Associates P.O. Box 71358 Chicago, IL 60694** | - | | | | X | X | | Unknown |
| Account No. **x6974** | | | | | | | | |
| **VALSPAR GUARDSMAN GARY REID/TRACY 1852 SOLUTIONS C CHICAGO, IL 60677** | - | | | | | | | 33,600.00 |
| Account No. **Ex2012** | | | | | | | | |
| **VAN BLERCK PHOTOGRAPHY INC. 95 KIRKWOOD AVENUE MERRICK, NY 11566** | - | | | | | | | 13,550.00 |
| Account No. **Ex8144** | | | | | | | | |
| **VAN STRY 9 UNIVERSITY AVENUE MEDFORD, MA 02155** | - | | | | | | | 139,413.74 |

Sheet no. __518__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            188,077.12

In re    **FORTUNOFF HOLDINGS, LLC**                              ,        Case No.    **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex8146** | | | | | | | |
| **VAN STRY DESIGN 9 UNIVERSITY AVE. MEDFORD, MA 02155** | | - | | | | | 29,205.85 |
| Account No. **Wxxxx3224** | | | | | | | |
| **VANADIA, ROBERT 291 FAIRHAVEN BLVD WOODBURY, NY 11797** | | - | | | | | 1,141.00 |
| Account No. **x4760** | | | | | | | |
| **VANGUARD FURNITURE DEBORAH KLEIN LOCKBOX # 9131 P O BOX 8500 PHILADELPHIA, PA 19178** | | - | | | | | 14,298.00 |
| Account No. **x4782** | | | | | | | |
| **VANTAGE INDUSTRIES, INC. BRETT FINKLESTEIN C/O LEGGETT & PLATT PO DRAWER 198747 ATLANTA, GA 30384** | | - | | | | | 7,134.70 |
| Account No. **x4880** | | | | | | | |
| **VARELLA 3 TWIN DOLPHIN DR SUITE #175 REDWOOD CITY, CA 94065** | | - | | | | | 1,422.22 |

Sheet no. **519** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

53,201.77

In re   **FORTUNOFF HOLDINGS, LLC**                  ,    Case No.  **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxMxxxx0838**<br><br>VARON, MYRRHA<br>2047 OAKWOOD DRIVE<br>PEEKSKILL, NY 10566 | - | | | | | | 654.95 |
| Account No. **3171**<br><br>VARTANIAN & SONS,INC.<br>608 FIFTH AVENUE<br>NEW YORK, NY 10020 | - | | | | | | 5,000.00 |
| Account No. **Ix0807**<br><br>VATANA GEMS CO., LTD<br>MR. KANOKKUL/PHEN<br>287/21-22 SURAWOND RD.<br>BANGKOK THAILAND | - | | | | | | 18,595.00 |
| Account No. **xxHxxxx2007**<br><br>VECCHIO, CHERYL<br>9 EDWARD LN<br>SYOSSET, NY 11791 | - | | | | | | 2,047.35 |
| Account No. **77**<br><br>VENDOR DEVELOPMENT<br>SUE KUHN<br>1710 DOUGLAS DRIVE<br>SUITE 275<br>GOLDEN VALLEY, MN 55422 | - | | | | | | 111,682.25 |

Sheet no. **520** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    **137,979.55**

In re    **FORTUNOFF HOLDINGS, LLC**                  ,     Case No.    **09-10497 (RDD)**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Ix9207** | | | | | | | | |
| VENUS JEWEL RAJIVE R. KOTHAWALA 902, PANCHRATNA, OPERA HOUSE MUMBAI THAILAND 400 004 | - | | | | | | | 0.00 |
| Account No. **x5355** | | | | | | | | |
| VERA BRADLEY DESIGNS, INC. DEPT. 6002 CAROL STREAM, IL 60122 | - | | | | | | | 218,309.55 |
| Account No. **x5348** | | | | | | | | |
| VERATEX,INC. FRED CAHILL 14000 ARMINTA STREET PANORAMA CITY, CA 91402 | - | | | | | | | 51,301.16 |
| Account No. **Ex4387** | | | | | | | | |
| VERIZON PO BOX 15124 ALBANY, NY 12212 | - | | | | | | | 32.08 |
| Account No. **Ex8046** | | | | | | | | |
| VERIZON PO BOX 15124 ALBANY, NY 12212 | - | | | | | | | 32.80 |

Sheet no. __521__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **269,675.59**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037              Best Case Bankruptcy

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                      ,        Case No.    **09-10497 (RDD)**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex8053** | | | | | | | |
| VERIZON PO BOX 15124 ALBANY, NY 12212 | | - | | | | | 33.74 |
| Account No. **Ex8111** | | | | | | | |
| VERIZON PO BOX 15124 ALBANY, NY 12212 | | - | | | | | 54.55 |
| Account No. **Ex8040** | | | | | | | |
| VERIZON PO BOX 4833 TRENTON, NJ 08650 | | - | | | | | 55.61 |
| Account No. **Ex8029** | | | | | | | |
| VERIZON PO BOX 4833 TRENTON, NJ 08650 | | - | | | | | 55.76 |
| Account No. **Ex8112** | | | | | | | |
| VERIZON PO BOX 15124 ALBANY, NY 12212 | | - | | | | | 55.93 |

Sheet no. __522__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

255.59

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.   **09-10497 (RDD)**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Ex8128** | | | | | | | | |
| VERIZON PO BOX 4833 TRENTON, NJ 08650 | - | | | | | | | 56.22 |
| Account No. **Ex8105** | | | | | | | | |
| VERIZON PO BOX 4833 TRENTON, NJ 08650 | - | | | | | | | 56.22 |
| Account No. **Ex8129** | | | | | | | | |
| VERIZON PO BOX 4833 TRENTON, NJ 08650 | - | | | | | | | 56.25 |
| Account No. **Ex8100** | | | | | | | | |
| VERIZON PO BOX 4833 TRENTON, NJ 08650 | - | | | | | | | 56.38 |
| Account No. **Ex8056** | | | | | | | | |
| VERIZON PO BOX 4833 TRENTON, NJ 08650 | - | | | | | | | 56.44 |

Sheet no. __523__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

281.51

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                  ,     Case No.    **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **Ex8035** <br><br> **VERIZON** <br> **PO BOX 15124** <br> **ALBANY, NY 12212** | - | | | | | | | 64.87 |
| Account No. **Ex8085** <br><br> **VERIZON** <br> **PO BOX 4833** <br> **TRENTON, NJ 08650** | - | | | | | | | 77.46 |
| Account No. **Ex8009** <br><br> **VERIZON** <br> **PO BOX 4833** <br> **TRENTON, NJ 08650** | - | | | | | | | 101.81 |
| Account No. **Ex8122** <br><br> **VERIZON** <br> **PO BOX 15124** <br> **ALBANY, NY 12212** | - | | | | | | | 109.11 |
| Account No. **Ex4396** <br><br> **VERIZON** <br> **PO BOX 15124** <br> **ALBANY, NY 12212** | - | | | | | | | 129.58 |

Sheet no. __524__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **482.83**

In re  **FORTUNOFF HOLDINGS, LLC**               ,      Case No.  **09-10497 (RDD)**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex8033**<br><br>**VERIZON**<br>**PO BOX 15124**<br>**ALBANY, NY 12212** | - | | | | | | 129.76 |
| Account No. **Ex8039**<br><br>**VERIZON**<br>**PO BOX 4833**<br>**TRENTON, NJ 08650** | - | | | | | | 149.66 |
| Account No. **Ex4391**<br><br>**VERIZON**<br>**P.O. BOX 4833**<br>**TRENTON, NJ 08650** | - | | | | | | 149.79 |
| Account No. **Ex8132**<br><br>**VERIZON**<br>**PO BOX 4833**<br>**TRENTON, NJ 08650** | - | | | | | | 220.59 |
| Account No. **Ex8045**<br><br>**VERIZON**<br>**PO BOX 15124**<br>**ALBANY, NY 12212** | - | | | | | | 239.41 |

Sheet no. __525_ of __557_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                  
(Total of this page)       **889.21**

In re   **FORTUNOFF HOLDINGS, LLC**                        ,    Case No.   **09-10497 (RDD)**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Ex8012** | | | | | | | | | |
| VERIZON PO BOX 4833 TRENTON, NJ 08650 | - | | | | | | | | 425.86 |
| Account No. **Ex8092** | | | | | | | | | |
| VERIZON VERIZON BUSINESS PO BOX 371355 PITTSBURGH, PA 15250 | - | | | | | | | | 460.99 |
| Account No. **Ex8015** | | | | | | | | | |
| VERIZON PO BOX 4648 TRENTON, NJ 08650 | - | | | | | | | | 507.07 |
| Account No. **Ex8124** | | | | | | | | | |
| VERIZON PO BOX 15124 ALBANY, NY 12212 | - | | | | | | | | 627.34 |
| Account No. **Ex8059** | | | | | | | | | |
| VERIZON PO BOX 4820 TRENTON, NJ 08650 | - | | | | | | | | 701.77 |

Sheet no. __526__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   
(Total of this page)   **2,723.03**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

3/23/09  4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                              ,      Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex8017** | | | | | | | |
| **VERIZON** **VERIZON CABS** **PO BOX 4832** **TRENTON, NJ 08650** | - | | | | | | 1,009.67 |
| Account No. **Ex8055** | | | | | | | |
| **VERIZON** **PO BOX 15124** **ALBANY, NY 12212** | - | | | | | | 4,421.77 |
| Account No. **Ex8075** | | | | | | | |
| **VERIZON MCI** **VERIZON BUSINESS** **PO BOX 371322** **PITTSBURGH, PA 15250** | - | | | | | | 31,274.81 |
| Account No. **Ex8145** | | | | | | | |
| **VERIZON WIRELESS L&T F** **20 ALEXANDER DR** **PO BOX 5029** **WALLINGFORD, CT 06492** | - | | | | | | 347.87 |
| Account No. **x5365** | | | | | | | |
| **VERSAILLES HOME FASHION, INC.** **STAN SALMIRS** **8551 BLVD.RAY LAWSON** **VILLE D'ANJOU QUEBEC H1J 1K7** | - | | | | | | 5,017.20 |

Sheet no.   **527**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,071.32

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2809** <br><br> **VERSTANDIG & SONS INC** <br> **20 WEST 47TH STREET** <br> **NEW YORK, NY 10036** | - | | | | | | 131,552.90 |
| Account No. **x5562** <br><br> **VIC'S INSTALLATIONS PLUS** <br> **LORI FALANGO** <br> **29 SPRUCE CIRCLE SOUTH** <br> **BARNEGAT, NJ 08005** | - | | | | | | 108.00 |
| Account No. **19C31432354** <br><br> **VICKY YOTIDES** <br> **165 OLD LYME RD** <br> **ANDERSON HILL ROAD** <br> **PURCHASE, NY 10577** | - | | | | | | 958.21 |
| Account No. **08H30923076** <br><br> **VICTOR DIAZ** <br> **851 LAURITA ST** <br> **ST GEORGE AVE** <br> **LINDEN, NJ 07036** | - | | | | | | 2,909.87 |
| Account No. **x5514** <br><br> **VICTORIA KIDS** <br> **NAOMI JACOBSON** <br> **12239 SW 129 CT** <br> **MIAMI, FL 33186** | - | | | | | | 55,955.00 |

Sheet no.  **528**  of  **557**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            191,483.98

In re   **FORTUNOFF HOLDINGS, LLC**              ,    Case No.   **09-10497 (RDD)**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **x5577**<br><br>VICTORINOX SWISS ARMY<br>P.O. BOX 845362<br>BOSTON, MA 02284 | | - | | | | | | 388,909.83 |
| Account No. **x5535**<br><br>VICTORINOX SWISS ARMY<br>TIMEPIECE REPAIR<br>7 VICTORIA LANE MONROE | | - | | | | | | 246.00 |
| Account No. **Ex8143**<br><br>VIEWPOINT STUDIOS<br>4328 FEDERAL DR.<br>GREENSBORO, NC 27410 | | - | | | | | | 47,622.14 |
| Account No.<br><br>Vigilant Marsh USA, Inc. (Pema), Pol # 9<br>1900 Swarthmore Ave<br>Lakewood, NJ 08701 | | - | | | X | X | | Unknown |
| Account No.<br><br>Vigilant, Marsh USA, Inc. (Pema), Pol # 681 Main Street<br>Bld #29<br>Belleville, NJ 07109 | | - | | | X | X | | Unknown |

Sheet no. **529** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      436,777.97

B6F (Official Form 6F) (12/07) - Cont.

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.    **09-10497 (RDD)**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5575** | | | | | | | |
| VILLEROY & BOCH USA, INC JODI LACAPRA 5 VAUGHN DR SUITE 303 PRINCETON, NJ 08540 | - | | | | | | 144,931.19 |
| Account No. **08P31216347** | | | | | | | |
| VIMLA DESAI 4 HANSEN DR INMAN AVE EDISON, NJ 08820 | - | | | | | | 985.63 |
| Account No. **08P31216313** | | | | | | | |
| VIMLA DESAI 4 HANSEN DR INMAN AVE EDISON, NJ 08820 | - | | | | | | 669.75 |
| Account No. **19C31132434** | | | | | | | |
| VINAY RAO 92 HIGHLAND ROAD SCARSDALE, NY 10583 | - | | | | | | 5,488.74 |
| Account No. **08H30955177** | | | | | | | |
| VINCENT CASABLANCA 9 FERRARA COURT RENAISSANCE BLVD MANCHESTER TOWNSHI, NJ 08759 | - | | | | | | 1,438.63 |

Sheet no.  **530**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **153,513.94**

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31239467** | | | | | | | |
| **VINNY CATANIA** **71-18 67TH ST** **CENTRAL & MYRTLE** **RIDGEWOOD, NY 11385** | - | | | | | | 13.30 |
| Account No. **x5983** | | | | | | | |
| **VIPAC** **SHARON** **P O BOX 375** **1 ETHEL RD., STE 102A** **EDISON, NJ 08817** | - | | | | | | 78.61 |
| Account No. **04H31447412** | | | | | | | |
| **VIRENDRA SHAH** **16699 COLLINS AVE** **NORTH MIAMI BEACH, FL 33160** | - | | | | | | 3,823.45 |
| Account No. **x5833** | | | | | | | |
| **VIRGINIA CANDLE CO.** **SMITH MOUNTAIN IND. INC** **P O BOX 18227** **MERRIFIELD, VA 22118** | - | | | | | | 39.60 |
| Account No. **08H31241001** | | | | | | | |
| **VIRGINIA ESTOR** **43 WELLINGTON ROAD** **EAST BRUNSWICK, NJ 08816** | - | | | | | | 373.04 |

Sheet no.  **531**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                4,328.00
(Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,      Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 08F31440986 | | | | | | | | |
| VIRGINIA RORISTON 47 KNOLLWOOD RD FOREST SHORT HILLS, NJ 07078 | - | | | | | | | 5,606.51 |
| Account No. | | | | | | | | |
| Visa, USA Decarlo Landscape Design P.O. Box 176 Palisades Park, NJ 07650 | - | | | | X | X | | Unknown |
| Account No. x6040 | | | | | | | | |
| VITA-MIX CORP. SALLY KANTOR 8615 USHER ROAD CLEVELAND, OH 44138 | - | | | | | | | 0.00 |
| Account No. 19H31381250 | | | | | | | | |
| VITO MESSINA 1623 BAYVIEW AVE. AMPERE AVE. BRONX, NY 10465 | - | | | | | | | 724.97 |
| Account No. 19H31381756 | | | | | | | | |
| VITO VALENTINETT 119 EAST HARTSDALE AVE APT.7H HARTSDALE, NY 10530 | - | | | | | | | 574.98 |

| Sheet no. __532__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 6,906.46 |
|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

In re **FORTUNOFF HOLDINGS, LLC** , Case No. **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxHxxxx4823 | | | | | | | | |
| VITRANO, ROGER 86 BEACON DR. SOUND BEACH, NY 11789 | - | | | | | | | 1,206.13 |
| Account No. 04H31426429 | | | | | | | | |
| VIVIAN D'AMORE 23 WILLIAMS DR WHITEWOOD DR MASSAPEQUA PARK, NY 11762 | - | | | | | | | 594.07 |
| Account No. x4296 | | | | | | | | |
| VORNADO AIR, LLC MIKE STONE 415 E 13TH STREET ANDOVER, KA 67002 | - | | | | | | | 13,249.69 |
| Account No. x6297 | | | | | | | | |
| VUPOINT SOLUTIONS TONY COZZI 17583 RAILROAD ST CITY OF INDUSTRY, CA 91748 | - | | | | | | | 0.00 |
| Account No. Ex3018 | | | | | | | | |
| W & S ASSOCIATES 3635 THE SOURCE 7535 RELIABLE PKWY. CHICAGO, IL 60686 | - | | | | | | | 2,624.16 |

Sheet no. **533** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **17,674.05**

3/23/09  4:38PM

In re  **FORTUNOFF HOLDINGS, LLC**                                              ,      Case No.   **09-10497 (RDD)**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x8404** <br><br> **W C REDMON CO** <br> **BOX 7** <br> **PERU, IN 46970** | - | | | | | | 1,895.80 |
| Account No. <br><br> **W&S Associates - Simon Property Group** <br> **Solid Waste Disposal** <br> **P. O. Box 9066** <br> **Hicksville, NY 11802** | - | | | X | X | | Unknown |
| Account No. **Ex9077** <br><br> **W.B. MASON CO., INC.** <br> **59 CENTRE ST.** <br> **BROCKTON, MA 02303** | - | | | | | | 45,355.99 |
| Account No. **x6326** <br><br> **W.C.DESIGNS** <br> **P.O.BOX 31881** <br> **CHARLOTTE, NC 28231** | - | | | | | | 11,660.10 |
| Account No. **x7495** <br><br> **W.J. HAGERTY & SONS LTD INC** <br> **PAULA WYNNE** <br> **PO BOX 1496** <br> **SOUTH BEND, IN 46624** | - | | | | | | 3,158.28 |

Sheet no.   **534**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        62,070.17

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                                                    ,          Case No.   **09-10497 (RDD)**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x6310** | | | | | | | |
| W.R. COBB COMPANY 850 WELLINGTON AVENUE CRANSTON, RI 02910 | - | | | | | | 13,167.49 |
| Account No. | | | | | | | |
| Wachovia P.O. Box 406469 Atlanta, GA 30384 | - | | | X | X | | Unknown |
| Account No. **Ex2800** | | | | | | | |
| WACHOVIA BANK NA FEE GROUP PO BOX 20089 CHARLOTTE, NC 28202 | - | | | | | | 508.51 |
| Account No. **x6360** | | | | | | | |
| WALDMAN DIAMOND CO 15 WEST 47TH STREET SUITE 1000 NEW YORK, NY 10036 | - | | | | | | 18,729.40 |
| Account No. **3194** | | | | | | | |
| WALDMAN DIAMOND COMPANY 15 WEST 47TH STREET SUITE 1000 NEW YORK, NY 10036 | - | | | | | | 25,146.88 |

Sheet no. __535__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  57,552.28

In re   **FORTUNOFF HOLDINGS, LLC**
                                                                    ,      Case No.   **09-10497 (RDD)**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxHxxxx1006** <br><br> WALDREN, GARY <br> 81 RUTGERS LANE <br> HUNTINGTON, NY 11743 | - | | | | | | 733.36 |
| Account No. **xxHxxxx3497** <br><br> WALDREN, R <br> 81 RUTGERS LANE <br> HUNTINGTON, NY 11743 | - | | | | | | 60.00 |
| Account No. **xxHxxxx4610** <br><br> WALL, MARY <br> 118 LEE ROAD <br> GARDEN CITY, NY 11530 | - | | | | | | 174.98 |
| Account No. **7279** <br><br> WALLFLEX <br> MARJAN SKUBIC <br> 17717 CIRCLE POND CT. <br> BOCA RATON, FL 33496 | - | | | | | | 46,302.90 |
| Account No. **19H31438122** <br><br> WALTER RENDON <br> 33 GRAHAM ROAD <br> SCARSDALE, NY 10583 | - | | | | | | 656.49 |

Sheet no. __536__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **47,927.73**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                     ,    Case No.   **09-10497 (RDD)**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxHxxxx8111**<br><br>**WALTERS, ELSIE**<br>**172 VAN NOSTRAND AVE**<br>**ENGLEWOOD, NJ 07631** | - | | | | | | 68.07 |
| Account No. **W02045932**<br><br>**WANDA CABRERA**<br>**271 CRYSTAL ST**<br>**NORTH ARLINGTON, NJ 07031** | - | | | | | | 520.00 |
| Account No.<br><br>**Ward Melville LLC C/O Willner Realty & D**<br>**888 South Figueroa**<br>**Suite 700**<br>**Los Angeles, CA 90017** | - | | | X | X | | Unknown |
| Account No. **Ex9030**<br><br>**WASTE MANAGEMENT**<br>**107 SILVA ST.**<br>**EWING, NJ 08628** | - | | | | | | 865.55 |
| Account No.<br><br>**Waste Management 8230**<br>**RE Planning & Development**<br>**1 West Street**<br>**Mineola, NY 11501** | - | | | X | X | | Unknown |

Sheet no. **537** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                Subtotal
                           (Total of this page)    **1,453.62**

3/23/09 4:38PM

In re **FORTUNOFF HOLDINGS, LLC** , Case No. __09-10497 (RDD)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Waste Management Of NJ** | | - | | | X | X | | Unknown |
| Account No. **Waste Management Of NJ** | | - | | | X | X | | Unknown |
| Account No. **x6717** **WATERFORD/WEDGWOOD** **DAN MARINO** **1330 CAMPUS PARKWAY** **PO BOX 1454** **WALL, NJ 07719** | | - | | | | | | 407,635.71 |
| Account No. **x1111** **WATERPIK TECHNOLOGIES,INC.** **JERRY GLYN** **1730 E. PROSPECT ST** **FORT COLLINS, CO 80525** | | - | | | | | | 0.00 |
| Account No. **W02067461** **WAYNE BARRETT** **42 UTZ STREET** **FREEPORT, NY 11520** | | - | | | | | | 1,322.00 |

Sheet no. __538__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

408,957.71

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | | | | | |
| Wayne Retail LLC P.O. Box 800 Champlain, NY 12919 | - | | | | | X | X | | Unknown |
| Account No. **Ex3097** | | | | | | | | | |
| WAYNE TOWNE CENTER ASSOC., LLC P.O. BOX 934769 ATLANTA, GA 31193 | - | | | | | | | | 20,944.02 |
| Account No. **x7064** | | | | | | | | | |
| WEBER STEPHEN PRODUCTS DAN SEMELS 200 EAST DANIELS RD PALATINE, IL 60067 | - | | | | | | | | 107,846.95 |
| Account No. **xxCxxxx2196** | | | | | | | | | |
| WECHTER, IRA 41245 N.WHISTLING ST.CT. PHOENIX, AZ 85086 | - | | | | | | | | 484.93 |
| Account No. | | | | | | | | | |
| Wedding Channel.Com 321 Railroad Ave Greenwich, CT 06830 | - | | | | | X | X | | Unknown |

Sheet no. __539__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **129,275.90**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                          ,        Case No.    **09-10497 (RDD)**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex3109** <br><br> WEDDINGCHANNEL.COM <br> 11106 MOCKINGBIRD DR. <br> OMAHA, NE 68137 | | - | | | | | 3,410.89 |
| Account No. **19H31457164** <br><br> WEI GUO <br> 4 KEANE COURT <br> OFF RTE 1 <br> RYE, NY 10580 | | - | | | | | 2,632.11 |
| Account No. **xxHxxxx9248** <br><br> WEIGEL, ELDEN <br> 140 ATLANTIC AVE UNIT 403 <br> OCEANSIDE, NY 11572 | | - | | | | | 904.18 |
| Account No. **Ex3116** <br><br> WEIGHTS AND MEASURES FUND <br> P.O. BOX 490 <br> AVENEL, NJ 07001 | | - | | | | | 200.00 |
| Account No. **x7373** <br><br> WEINSTOCK <br> MRS. WEINSTOCK <br> 34-30 STEINWAY ST <br> LONG ISLAND CITY, NY 11101 | | - | | | | | 1,149.00 |

Sheet no. __540__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,296.18

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x7600** | | | | | | | |
| WELFORTH INC P.O. BOX 590602 SAN FRANSCICO, CA 94159 | - | | | | | | 7,912.60 |
| Account No. **x6946** | | | | | | | |
| WELL DRESSED WINDOW LOUIS PISCITELLI 418 WEST LINCOLN AVE. OAKHURST, NJ 07755 | - | | | | | | 538.00 |
| Account No. **x7715** | | | | | | | |
| WELSPUN USA INC 295 5TH AVE SUITE 820 NEW YORK, NY 10006 | - | | | | | | 65,576.71 |
| Account No. **xxHxxxx9791** | | | | | | | |
| WEN, XIN 53 FARRAND DRIVE PARSIPPANY, NJ 07054 | - | | | | | | 784.97 |
| Account No. **x7602** | | | | | | | |
| WENDOVER ART GROUP RICHARD FORSYTH 11885 44TH STREET NORTH CLEARWATER, FL 33762 | - | | | | | | 21,386.96 |

Sheet no. __541__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **96,199.24**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC** ,   Case No.   **09-10497 (RDD)**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Ex9112** <br><br> WENDY WILLIAMSON <br> 198 GRAHAM AVE <br> BROOKLYN, NY 11206 | | - | | | | | | 3,300.00 |
| Account No. **Ex9010** <br><br> WESTCHESTER COUNTY PUBLIC UTIL <br> 148 MARTINE AVE <br> ROOM 720 <br> WHITE PLAINS, NY 10601 | | - | | | | | | 59,898.68 |
| Account No. **xxHxxxx6352** <br><br> WESTERVELT, MARK <br> 221 PRINCETON DR. <br> RIVEREDGE, NJ 07661 | | - | | | | | | 82.13 |
| Account No. **1800** <br><br> WESTFIELD OUTDOOR, INC. <br> SEAN MORIARTY <br> 1593 ESPIRIT DR <br> WESTFIELD, IN 46074 | | - | | | | | | 53,565.44 |
| Account No. **x6322** <br><br> WESTONE INC. <br> JERRY CUBA <br> 20 WYSOCKI PLACE <br> HACKENSACK, NJ 07601 | | - | | | | | | 112,436.92 |

Sheet no. **542** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          229,283.17

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                         ,     Case No.   **09-10497 (RDD)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x8633** <br><br> **WESTPOINT HOME, INC.** <br> **COLIN VINCENT** <br> **P.O. BOX 2850** <br> **STEVENS CENTER** <br> **GREENVILLE, SC 29602** | - | | | | | | **71,164.24** |
| Account No. <br><br> **Westwood LLC c/o Maclara LLC** <br> **23883 Network Place** <br> **Chicago, IL 60673** | - | | | X | X | | **Unknown** |
| Account No. <br><br> **Westwood Llc c/o REI, LLC** <br> **Marsh Usa, Inc. (Pema)** <br> **1166 Ave Of Americas, 24Th Floor** <br> **New York, NY 10036** | - | | | X | X | | **Unknown** |
| Account No. <br><br> **Westwood LLC c/o REI, LLC** <br> **105 Town Center Rd** <br> **King Of Prussia, PA 19406** | - | | | X | X | | **Unknown** |
| Account No. **Ex3188** <br><br> **WESTWOOD, L.L.C.** <br> **100 QUENTION ROOSEVELT BLVD.** <br> **SUITE 303** <br> **GARDEN CITY, NY 11530** | - | | | | | | **1,598,214.20** |

Sheet no.  **543**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

               Subtotal
       (Total of this page)       **1,669,378.44**

In re **FORTUNOFF HOLDINGS, LLC** , Case No. **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x8180** | | | | | | | | | |
| WHALEN FURNITURE MFG, INC DAVE WIESE 1578 AIR WING ROAD SAN DIEGO, CA 92154 | - | | | | | | | | 16,417.20 |
| Account No. **xxHxxxx9238** | | | | | | | | | |
| WHEELER, BRIAN 8 HAWK ROAD TRENTON, NJ 08648 | - | | | | | | | | 2,072.87 |
| Account No. **x8358** | | | | | | | | | |
| WHITEHALL PRODUCTS LLC LISA ARMSTRONG 1345 MOMENTUM PLACE CHICAGO, IL 60689 | - | | | | | | | | 2,878.44 |
| Account No. **x8639** | | | | | | | | | |
| WHITMOR HWY 64 & 149 EARLE, AR 72331 | - | | | | | | | | 2,636.00 |
| Account No. | | | | | | | | | |
| Whitsons Vending Marsh Usa, Inc. (Pema) 1166 Ave Of Americas, 24Th Floor New York, NY 10036 | - | | | | | X | X | | Unknown |

Sheet no. **544** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **24,004.51**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC**                                          ,          Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x8100** | | | | | | | |
| **WHOLLY SHEET, LLC ALAN FONST 321 S. BEVERLY DR #S BEVERLY HILLS, CA 90212** | - | | | | | | 4,605.45 |
| Account No. **x7610** | | | | | | | |
| **WILDTHINGS P O BOX 2898 EDGARTOWN, MA 02539** | - | | | | | | 56.75 |
| Account No. **50H30926102** | | | | | | | |
| **WILLIAM BLIND 1 CROSSFIELD COURT SHERWOOD ST SHOREHAM, NY 11786** | - | | | | | | 474.89 |
| Account No. **x8209** | | | | | | | |
| **WILLIAM BOUNDS LTD. BARBARA MANDELIK 3737 W 240TH ST TORRANCE, CA 90505** | - | | | | | | 1,800.99 |
| Account No. **3173** | | | | | | | |
| **WILLIAM FRIEDMAN DIAMONDS LTD 630 FIFTH AVENUE SUITE 2406 NEW YORK, NY 10111** | - | | | | | | 11,396.01 |

Sheet no.  **545**  of  **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,334.09

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **FORTUNOFF HOLDINGS, LLC** ,  Case No. **09-10497 (RDD)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2814** | | | | | | | |
| **WILLIAM LEVINE INC SUITE 1414 29 EAST MADISON ST CHICAGO, IL 60602** | | - | | | | | 280,216.75 |
| Account No. **x8362** | | | | | | | |
| **WILTON ARMETALE BILL SKIRBOLL P O BOX 64169 BALTIMORE, MD 21264** | | - | | | | | 3,453.75 |
| Account No. **x8364** | | | | | | | |
| **WILTON INDUSTRIES INC. CANDY LYONS COPCO/DIV OF WILTON PRO 24485 NETWORK PL CHICAGO, IL 60673** | | - | | | | | 10,866.01 |
| Account No. | | | | | | | |
| **Winters Bros Recycling East End Inc** | | - | | X | X | | Unknown |
| Account No. **x8175** | | | | | | | |
| **WINWARD SILKS JORDAN BALCULPO 3089 WHIPPLE ROAD UNION CITY, CA 94587** | | - | | | | | 96,308.50 |

Sheet no. **546** of **557** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **390,845.01**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

3/23/09 4:38PM

In re   **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex9122** | | | | | | | |
| WM RECYCLE AMERICA PO BOX 73356 CHICAGO, IL 60673 | - | | | | | | 7,630.18 |
| Account No. **x9644** | | | | | | | |
| WM. WRIGHT CO. HARRY SCHIFFMAN HIGHWAY 176 BYPASS UNION, SC 29379 | - | | | | | | 725.27 |
| Account No. **x1977** | | | | | | | |
| WMF AMERICAS, INC. MANNY HERRING 3512 FAITH CHURCH RD INDIAN TRAIL, NC 28079 | - | | | | | | 11,616.75 |
| Account No. **xxHxxxx7545** | | | | | | | |
| WOHANKA, KIM 238 GARFIELD AVE. LAWRENCE HARBOR, NJ 08879 | - | | | | | | 22.59 |
| Account No. **x9163** | | | | | | | |
| WOODARD INC BRIAN REDIEHS 168 N. CLINTON SUITE 300 CHICAGO, IL 60661 | - | | | | | | 46,160.55 |

Sheet no. __**547**__ of __**557**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **66,155.34**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.   **09-10497 (RDD)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Ex3284** | | | | | | | | | |
| WOODBRIDGE CENTER INC. POST OFFICE BOX 64311 BALTIMORE, MD 21264 | - | | | | | | | | 7,616.67 |
| Account No. | | | | | | | | | |
| Woodbridge Center Property, LLC 225 W. Washington St. Indianapolis, IN 46204 | - | | | | | X | X | | Unknown |
| Account No. **Ex9012** | | | | | | | | | |
| WORKFLOW ONE JOY MARSON PO BOX 644108 PITTSBURGH, PA 15264 | - | | | | | | | | 44,354.00 |
| Account No. **x8949** | | | | | | | | | |
| WORKMAN PUBLISHING CO., INC. 225 VARICK ST NEW YORK, NY 10014 | - | | | | | | | | 1,848.00 |
| Account No. | | | | | | | | | |
| World Financial (Alliance) P.O. Box 20089 Charlotte, NC 28202 | - | | | | | X | X | | Unknown |

Sheet no. __**548**_ of __**557**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

53,818.67

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,        Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x8900** | | | | | | | | |
| **WORLD KITCHEN MARY LEE KULZER 5500 N PEARL ROSEMONT, IL 60018** | - | | | | | | | **19,327.14** |
| Account No. | | | | | | | | |
| **World Music Corp 338050 P.O. Box 13648 Philadelphia, PA 19101** | - | | | | X | X | | **Unknown** |
| Account No. | | | | | | | | |
| **World Music Corp, Muzak Rt 23 Wayne, NJ 07470** | - | | | | X | X | | **Unknown** |
| Account No. | | | | | | | | |
| **World Music Corp, Muzak Acct 338500 P.O. Box 13648 Philadelphia, PA 19101** | - | | | | X | X | | **Unknown** |
| Account No. | | | | | | | | |
| **World Music Corp, Muzak Acct 338650 P.O. Box 13648 Philadelphia, PA 19101** | - | | | | X | X | | **Unknown** |

Sheet no. __549__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **19,327.14**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,          Case No.    **09-10497 (RDD)**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J C | | | | | | |
| Account No. **9707** | | | | | | | | | |
| WORLD OUTDOOR LTD DAVID ADAMS 1/F CRAWFORD TOWER 99 JERVOIS ST SHEUNGWAN, HONG KONG | - | | | | | | | | 0.00 |
| Account No. **x8036** | | | | | | | | | |
| WORLD SLEEP PRODUCTS 12 ESQUIRE ROAD NORTH BILLERICA, MA 01862 | - | | | | | | | | 600.00 |
| Account No. **x8972** | | | | | | | | | |
| WORLDWIDE WINDOW TREATMENT LLC RICHARD HOLMES 840 BARRY ST. BRONX, NY 10474 | - | | | | | | | | 1,749.08 |
| Account No. **Ex9063** | | | | | | | | | |
| WRD MELVILLE LLC 123 COULTER AVE SUITE 200 ARDMORE, PA 19003 | - | | | | | | | | 9,514.96 |
| Account No. **x9290** | | | | | | | | | |
| WUSTHOF-TRIDENT OF AMERICA MIKE JACOBS 333 S HIGHLAND AVE BRIARCLIFF MANOR, NY 10510 | - | | | | | | | | 78,117.82 |

Sheet no.   **550**  of   **557**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     89,981.86

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re **FORTUNOFF HOLDINGS, LLC** , Case No. __09-10497 (RDD)__
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x9298** <br><br> **XCELL INTERNATIONAL CORP** <br> **16400 W 103RD ST** <br> **LEMONT, IL 60439** | - | | | | | | 633.48 |
| Account No. **04H31244562** <br><br> **XIN GAO** <br> **24 BURNHAM PL** <br> **NESCONSET, NY 11767** | - | | | | | | 2,261.92 |
| Account No. <br><br> **XI Specialty Insurance Company** <br> **100 Quentin Roosevelt Blvd** <br> **Suite 303** <br> **Garden City, NY 11530** | - | | | X | X | | Unknown |
| Account No. **19H30941117** <br><br> **YAIR RUBINSTEIN** <br> **310 MACY ROAD** <br> **PLEASANTVILLE RD** <br> **BRIARCLIFF MANOR, NY 10510** | - | | | | | | 754.89 |
| Account No. **x9330** <br><br> **YAMAZAKI TABLEWARE INC** <br> **PAUL FREEMAN** <br> **105 MAIN ST** <br> **HACKENSACK, NJ 07601** | - | | | | | | 9,216.20 |

Sheet no. __551__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   12,866.49

B6F (Official Form 6F) (12/07) - Cont.

In re  **FORTUNOFF HOLDINGS, LLC**                              ,      Case No.    **09-10497 (RDD)**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxHxxxx3248** <br><br> YANAZZO, SOPHIE <br> 5 SCALA COURT <br> MONTROSE, NY 10548 | | - | | | | | 124.98 |
| Account No. **9981** <br><br> YANG MING (AMERICA) CORP. <br> 525 WASHINGTON BLVD. <br> 25 FLOOR <br> JERSEY CITY, NJ 07310 | | - | | | | | 0.00 |
| Account No. **xxHxxxx4362** <br><br> YANG, QING <br> 1000 CENTRAL AVE APT 81 <br> WESTFIELD, NJ 07090 | | - | | | | | 953.12 |
| Account No. **Ex1006** <br><br> YANKEE GAS <br> PO BOX 150492 <br> HARTFORD, CT 06115 | | - | | | | | 45.45 |
| Account No. **Ex1002** <br><br> YANKEE GAS <br> PO BOX 150492 <br> HARTFORD, CT 06115 | | - | | | | | 2,083.09 |

Sheet no. __552__ of __557__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,206.64

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                              ,      Case No.    **09-10497 (RDD)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Ex1001** | | | | | | | |
| YANKEEGAS PO BOX 2919 HARTFORD, CT 06104 | | - | | | | | 883.52 |
| Account No. **x9375** | | | | | | | |
| YEDI INC. 318 W PICO BLVD LOS ANGELES, CA 90015 | | - | | | | | 0.00 |
| Account No. **2014** | | | | | | | |
| YELLOW FREIGHT SYSTEM INC. P.O.BOX 13850 NEWARK, NJ 07188 | | - | | | | | 2,309.42 |
| Account No. **19H31425493** | | | | | | | |
| YIBTH ALVAREZ 395 WESTCHESTER AVE APT 2E PORTCHESTER, NY 10573 | | - | | | | | 941.03 |
| Account No. **xxHxxxx0129** | | | | | | | |
| YORIZZO, ALBERT 10 HOLLYWOOD AVE TUCKAHOE, NY 10707 | | - | | | | | 635.02 |

Sheet no. __553_ of __557_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,768.99**

3/23/09  4:38PM

In re    **FORTUNOFF HOLDINGS, LLC**                                ,    Case No.    **09-10497 (RDD)**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **9812** | | | | | | | | |
| YOTRIO INTERNATIONAL LLC BOB SAYRE 4550 SAN PABLO AVE SUITE B EMERYVILLE, CA 94608 | - | | | | | | | 85,944.06 |
| Account No. **xxHxxxx4511** | | | | | | | | |
| YOUNG, JOSEPH 26 PENN ST. FARMINGDALE, NY 11735 | - | | | | | | | 148.76 |
| Account No. **xxHxxxx4305** | | | | | | | | |
| YUSHUVAYEV, MARK 151 ONSLOW PL JAMAICA, NY 11415 | - | | | | | | | 3,575.00 |
| Account No. **04C31364088** | | | | | | | | |
| YVONNE MCMILLAN 115-46 199TH ST. SAINT ALBANS, NY 11412 | - | | | | | | | 3,240.00 |
| Account No. **xxHxxxx8828** | | | | | | | | |
| ZAKIAN, LYNN 50 GAINSBOROUGH ROAD HOLBROOK, NY 11741 | - | | | | | | | 42.97 |

Sheet no.  **554**  of  **557**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **92,950.79**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC**                                              ,        Case No.   **09-10497 (RDD)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **04H30943170** | | | | | | | | |
| ZANE SELLIS 3 ST.LAWRENCE PL ROCKLAND DR JERICHO, NY 11753 | | - | | | | | | 284.97 |
| Account No. **x9840** | | | | | | | | |
| ZEN CLASS, LLC. BRENT HOLLOWELL 9634 W. PINNACLE VISTA D PEORIA, AZ 85383 | | - | | | | | | 4,080.00 |
| Account No. **x9790** | | | | | | | | |
| ZEN JEWLZ 5 SICOMAC RD SUITE 14 NORTH HALEDON, NJ 07508 | | - | | | | | | 215.00 |
| Account No. **9922** | | | | | | | | |
| ZENITEX CORP. TOM WAN 100 NORTHFIELD AVENUE EDISON, NJ 08837 | | - | | | | | | 4,851.90 |
| Account No. **xxHxxxx2778** | | | | | | | | |
| ZHANG, ZHANG 9 RAMBLING DR. SCOTCH PLAINS, NJ 07076 | | - | | | | | | 363.38 |

Sheet no. **555** of **557** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,795.25

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**                             ,     Case No.   **09-10497 (RDD)**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **04H31418252** <br><br> **ZHONGPING JIANG** <br> **1354 84TH ST** <br> **14TH AVE** <br> **BROOKLYN, NY 11228** | - | | | | | | 40.40 |
| Account No. **x9820** <br><br> **ZINA** <br> **470 SOUTH BEVERLY DR** <br> **BEVERLY HILLS, CA 90212** | - | | | | | | 17,658.75 |
| Account No. **x9880** <br><br> **ZOE B LTD** <br> **214 WEST 29TH STREET** <br> **7TH FLOOR** <br> **NEW YORK, NY 10001** | - | | | | | | 101,911.04 |
| Account No. **x9946** <br><br> **ZRIKE COMPANY INC** <br> **RAY ZRIKE** <br> **PO BOX 70813** <br> **PHILADELPHIA, PA 19176** | - | | | | | | 0.00 |
| Account No. **xxHxxxx9048** <br><br> **ZUPNICK, MICHELE** <br> **32-04 164TH STREET** <br> **FLUSHING, NY 11358** | - | | | | | | 749.13 |

Sheet no. __556__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                            **120,359.32**
(Total of this page)

In re __FORTUNOFF HOLDINGS, LLC__ ,    Case No. __09-10497 (RDD)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **x9960** <br><br> **ZWILLING JA HENCKELS LLC** <br> **ANDY BOUKAS** <br> **171 SAW MILL RIVER RD** <br> **HAWTHORNE, NY 10532** | | - | | | | | | 16,444.43 |
| Account No. **x9963** <br><br> **ZYLISS** <br> **DKB HOUSEHOLD USA** <br> **DEPT 6781** <br> **LOS ANGELES, CA 90084** | | - | | | | | | 5,616.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __557__ of __557__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 22,060.43 |
| Total (Report on Summary of Schedules) | 52,943,208.03 |

B6G (Official Form 6G) (12/07)

.

In re   **FORTUNOFF HOLDINGS, LLC**                       Case No.   **09-10497 (RDD)**

                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| 99 Caven Point Road LLC<br>400 Plaza Drive  PO Box 1515<br>Secaucus, NY 01515 | Non-Residential Real Property Lease |
| ABM Janitorial Services -<br>Northeast, Inc | Cleaning Service |
| Ac 2000, Inc<br>261 South Main St<br>Suite 329<br>Newton, CT 06470 | HVAC Maintenance |
| Ace Waste Services<br>2101 Roosevelt Avenue<br>South Plainfield, NJ 07080 | Cleaning Service |
| Ace Waste Services<br>2101 Roosevelt Avenue<br>South Plainfield, NJ 07080 | Waste Removal |
| ADT 102124608<br>P.O. Box 371967<br>Pittsburgh, PA 15250 | Security Service Provider |
| ADT Security  00853<br>P.O. Box 371967<br>Pittsburgh, PA 15250 | Security Service Provider |
| ADT Security  02120<br>P.O. Box 371967<br>Pittsburgh, PA 15250 | Security Service Provider |
| ADT Security  4966<br>P.O. Box 371967<br>Pittsburgh, PA 15250 | Security Service Provider |
| ADT Security 104403109<br>P.O. Box 371967<br>Pittsburg, PA 15250 | Security Service Provider |
| ADT Security 106832847<br>P.O. Box 371967<br>Pittsburgh, PA 15250 | Security Service Provider |
| ADT Security 107700411<br>P.O. Box 371967<br>Pittsburgh, PA 15250 | Security Service Provider |

**22**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re  **FORTUNOFF HOLDINGS, LLC**                                      Case No.  **09-10497 (RDD)**
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ADT Security 111227054**<br>P.O. Box 371967<br>Pittsburgh, PA 15250 | **Security Service Provider** |
| **ADT Security 26666**<br>P.O. Box 371967<br>Pittsburgh, PA 15250 | **Security Service Provider** |
| **ADT Security 31397**<br>P.O. Box 371967<br>Pittsburgh, PA 15250 | **Security Service Provider** |
| **ADT Security 38523**<br>P.O. Box 371967<br>Pittsburgh, PA 15250 | **Security Service Provider** |
| **ADT Security Inc 9283**<br>P.O. Box 371967<br>Pittsburgh, PA 15250 | **Security Service Provider** |
| **ADT Security Service 6307**<br>P.O. Box 371967<br>Pittsburgh, PA 15250 | **Security Service Provider** |
| **ADT Security Service 8363**<br>P.O. Box 371967<br>Pittsburgh, PA 15250 | **Security Service Provider** |
| **ADT Security Service 8365**<br>P.O. Box 371967<br>Pittsburgh, PA 15250 | **Security Service Provider** |
| **ADT Security Service 8368**<br>P.O. Box 371967<br>Pittsburgh, PA 15250 | **Security Service Provider** |
| **ADT Security Services 1719**<br>P.O. Box 371967<br>Pittsburgh, PA 15250 | **Security Service Provider** |
| **Advanced  Recycling Corp**<br>307 White Street<br>Danbury, CT 06810 | **Waste Removal** |
| **AFA Proctective Systems Inc**<br>155 Michael Dr<br>Syosset, NY 11791 | **Security Service Provider** |
| **AIG/National Union Fire Ins Co Of Pittsburgh**<br>175 Water Street<br>New York, NY 10038 | **Cyber Risk (Internet, Media Liability)** |

Sheet   **1**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **FORTUNOFF HOLDINGS, LLC**                                   Case No.  **09-10497 (RDD)**
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AKF Pest Control**<br>**325 Tenth Avenue**<br>**Paterson, NJ 07514** | **Cleaning Service** |
| **AKF Pest Control, 1075**<br>**325 Tenth Avenue**<br>**Paterson, NJ 07514** | **Cleaning Service** |
| **AKF Pest Control, 27041**<br>**325 10Th Ave**<br>**Paterson, NJ 07514** | **Cleaning Service** |
| **All-Star Identification**<br>**Systems, Inc.**<br>**415 Route 10 East**<br>**Randolph, NJ 07869** | **ID System Maintenance** |
| **Allegro Sanitation Corp**<br>**278 Seacaucus Road**<br>**Secaucus, NJ 07094** | **Carting** |
| **Allen Systems Group, Inc.**<br>**135 S. LaSalle St.**<br>**Dept. 4304**<br>**Chicago, IL 60674** | **Software Maintenance** |
| **Allied Waste Service #324**<br>**P.O. Box 9001099**<br>**Louisville, KY 40290** | **Waste Removal** |
| **American Bankers Ins.**<br>**Flood Service Center**<br>**P.O. Box 4337**<br>**Scottsdale, AZ 85261** | **Federal Flood** |
| **American Bankers Ins.**<br>**Flood Service Center**<br>**P.O. Box 4337**<br>**Scottsdale, AZ 85261** | **Federal Flood** |
| **American Bankers Ins.**<br>**Flood Service Center**<br>**P.O. Box 4337**<br>**Scottsdale, AZ 85261** | **Federal Flood** |
| **American Disposal Services**<br>**Flood Service Center**<br>**P.O. Box 4337**<br>**Scottsdale, AZ 85261** | **Waste Removal** |
| **American Express**<br>**P.O. Box 2389**<br>**Danbury, CT 06813** | **Store Maintenance** |

Sheet __2__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                    ,    Case No.    **09-10497 (RDD)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **American Express Travel Related Services Co., Inc.** **P.O. Box 53852, Dept.87** **Phoenix, AZ 85072** | **Credit Card Acceptance Agreement** |
| **American International Insurance Co.** **P.O. Box 360001** **Fort Lauderdale, FL 33336** | **Business Travel Liability** |
| **Arkadin** **P.O. Box 684** **Buffalo, NY 14240** | **Communications** |
| **Asco Services Inc.** | **Store Maintenance** |
| **Atlantic Vending** **P.O. Box 905013** **Charlotte, NC 28290** | **Vending** |
| **Attunity** **70 Blanchard Road** **Burlington, MA 01803** | **Software Support and Maintenance** |
| **Automated Building Controls** | **HVAC Maintenance** |
| **Automated Waste Disposal** **3320 Route 66** **Neptune, NJ 07753** | **Waste Removal** |
| **Automatic Irrigation Design** **307 White Street** **Danbury, CT 06810** | **Irrigation Service** |
| **Bacon Whitney** | **Vending Service** |
| **Bank Of America, Payroll** | **Payroll Service** |
| **Best Products Sales & Service** **100 Federal Street** **Boston, MA 02110** | **Store Maintenance** |
| **Bloomingdale Road Investors** **c/o Rechler** **76 South Tyson Ave.** **Floral Park, NY 11001** | **Non-Residential Real Property Lease** |
| **BMT Holdings - Nesconset, LLC** **225 Broadhollow Rd - Suite 184W** **Melville, NY 11747** | **Non-Residential Real Property Lease** |

Sheet   **3**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**
_____,    Case No.   __09-10497 (RDD)__
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **BMW Financial Service**<br>**22 Route 22 West**<br>**Springfield, NJ 07081** | **Auto Rentals** |
| **Broadway Maintenance Corp.**<br>**P.O. Box 9001065**<br>**Louisville, KY 40290** | **Store Maintenance** |
| **C.Piazza Masonry Inc**<br>**P.O. Box 9001065**<br>**Louisville, KY 40290** | **Snow Removal Contract** |
| **Cablevision Lightpath**<br>**P.O. Box 360111**<br>**Pittsburgh, PA 15251** | **Communications** |
| **Cablevision Lightpath, Inc.**<br>**300 Newtown Road**<br>**Plainview, NY 11803** | **Cable Services** |
| **Canon Business Solutions**<br>**769 Dauntless Pkwy**<br>**Elmont, NY 11003** | **Equipment Rental** |
| **Canon Business Solutions-East**<br>**769 Dauntless Pkwy**<br>**Elmont, NY 11003** | **Equipment Rental** |
| **Canteen Vending**<br>**P.O. Box 360111**<br>**Pittsburgh, PA 15251** | **Vending Service** |
| **Careerbuilder.Com**<br>**21146 Network Place**<br>**Chicago, IL 60673** | **Recruiting Services** |
| **Cascade Water Services**<br>**East, Inc.**<br>**P.O. Box 33191**<br>**Newark, NJ 07188** | **Water Treatment Service** |
| **Centro NP LLC c/o**<br>**Centro Properties Grou** | **Non-Residential Real Property Lease** |
| **Century Road Plaza LLC**<br>**13047 Collection Ctr Dr**<br>**Chicago, IL 60693** | **Non-Residential Real Property Lease** |
| **Ceridian Benefits Services**<br>**P.O. Box 10989**<br>**Newark, NJ 07193-0989** | **Medical Plan Administration** |

Sheet __4__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**              Case No.   **09-10497 (RDD)**

,

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Certegy Check Services, Inc.<br>113 Bloomingdale Road<br>Hicksville, NY 11801 | Check Warranty Agreement |
| Certegy Payment Recovery Services, Inc.<br>420 Lexington Ave., 7th Fl<br>New York, NY 10170 | Collection Services Agreement |
| Choicepoint Public Records<br>900 W. Trade St. Suite 650<br>Charlotte, NC 28255 | Background Investigation Service |
| Christopher Sim<br>P.O. Box 30038<br>Tampa, FL 33630 | Employee Agreement |
| Chrysler Financial, Payment Processing<br>P.O. Box 30038<br>Tampa, FL 33630 | Auto Rentals |
| Chubb<br>39 Cliffside Lane<br>Mount Kisco, NY 10547 | Workplace Violence Expense Coverage |
| Chubb, A Division Of Federal Insurance C<br>70 Charles Lindbergh Blvd.<br>Uniondale, NY 11553 | Crime Coverage |
| Chubb, A Division Of Federal Insurance Co<br>Payment Processing, P.O. Box 3288<br>Milwaukee, WI 53201 | Kidnap Ransom & Extortion Coverage |
| Cicariello Bros Inc.<br>A Division Of Federal Insurance Co.<br>2198 Collections Center Drive<br>Chicago, IL 60693 | Waste Removal |
| Cleo Communications<br>P.O. Box 15835<br>Loves Park, IL 61132 | Software Maintenance |
| Commonwealth<br>A Division Of Federal Insurance Co.<br>2198 Collections Center Drive<br>Chicago, IL 60693 | Carrier Services |
| Constellation, 2011735<br>P.O. Box 414638<br>Boston, MA 02241 | Utility Agreement |

Sheet  **5**  of  **22**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                  

In re  __FORTUNOFF HOLDINGS, LLC_____,  Case No.  __09-10497 (RDD)_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Constellation, 2014030 New Energy, Inc P.O. Box 414638 Boston, MA 02241 | Utility Agreement |
| Converged Technology Group 1377 Motor Parkway Suite 402 Islandia, NY 11749 | Hardware Maintenance |
| County Waste P.O. Box 796 South Plainfield, NJ 07080 | Waste Removal |
| Cummins - Allison Corp. 100 Central Ave Bldg.-21 South Kearny, Nj  07032 | Store Maintenance |
| Cummins Metropower Inc. | Store Maintenance |
| Cybertrust Inc. P.O. Box 67000 Dept. #254901 Detroit, MI 48267 | Software Maintenance |
| D.G.S. Incorporated P.O. Box 548 Harrison, NY 10528 | Emergency Generator Maintenance |
| D.R.S. P.O. Box 339 Mt. Prospect, IL 60056 | Background Investigation Service |
| Davis Vision P.O. Box 7247-7217 Philadelphia, PA 19170 | Employee Vision Plan |
| DCC Services (Smart Dog) P.O Box 348 New Milford, NJ 07646 | Database Administration |
| Dell Financial Services Payment Process P.O. Box 3224 Farmingdale, NY 11735 | Equipment Rental |
| Dell Financial Services Payment Process 159 Express Street Plainview, NY 11803 | Financial Service Agreement |

Sheet __6__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re **FORTUNOFF HOLDINGS, LLC**     Case No. **09-10497 (RDD)**

            ,

         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Dijon Associates**<br>**1100 Poydras Street**<br>**Suite 1350**<br>**New Orleans, LA 70163** | **Non-Residential Real Property Lease** |
| **DirecTV**<br>**Payment Processing Ctr.**<br>**4284 Collection Ctr. Dr.**<br>**Chicago, IL 60693** | **TV Contract** |
| **Discover Card Services**<br>**Payment Processing Ctr.**<br>**4284 Collection Ctr. Dr.**<br>**Chicago, IL 60693** | **Credit Card Services** |
| **DMX Music 217956**<br>**175 Varick St.**<br>**New York, NY 10014** | **Equipment Rental** |
| **Donato Marangi Inc**<br>**P.O. Box 830032**<br>**Baltimore, MD 21283** | **Waste Removal** |
| **Embarcadero**<br>**100 California St.**<br>**12th Fl.**<br>**San Francisco, CA 94111** | **Software Maintenance** |
| **Empire Blue Cross Blue Shield**<br>**1 Liberty Plaza**<br>**New York, NY 10006** | **Medical Plan Administration Agreement** |
| **Endeavor Service Group** | **Hardware Maintenance** |
| **Epsilon Data Management**<br>**f/k/a Abacus**<br>**P.O. Box 650667**<br>**Dallas, TX 75266** | **Data Confidentiality Agreement** |
| **Excel Elevator & Escalator Cor**<br>**P.O. Box 495**<br>**Valley Cottage, NY 10989** | **Store Maintenance** |
| **Factory Mutual Insurance Co.**<br>**P.O. Box 843436**<br>**Boston, MA 02284** | **Property "All Risks"** |
| **Federal**<br>**L-3116**<br>**Columbus, OH 43260** | **Automobile Liability** |

Sheet **7** of **22** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**
_____ ,    Case No.   **09-10497 (RDD)**
_____
                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Federal**<br>**L-3116**<br>**Columbus, OH 43260** | **General Liability** |
| **Federal Insurance Co.**<br>**P.O. Box 80284**<br>**Staten Island, NY 10308** | **Workers' Compensation & Employers' Liability** |
| **Fire Systems, Inc.**<br>**400 Interpace Parkway**<br>**Building C, 3Rd Floor**<br>**Parsippany, NJ 07054** | **Store Maintenance** |
| **Ford Motor Credit Co**<br>**Sears Tower, Suite 4700**<br>**233 South Wacker Dr.**<br>**Chicago, IL 60606** | **Auto Rentals** |
| **Fortunoff Card Company, LLC**<br>**70 Charles Lindbergh Blvd.**<br>**Uniondale, NY 10577** | **Gift Card Agreement** |
| **Fortunoff Card Company, LLC**<br>**70 Charles Linbergh Blvd.**<br>**Uniondale, NY 10577** | **Services Agreement** |
| **Fortunoff Card Company, LLC**<br>**70 Charles Lindbergh Blvd.**<br>**Uniondale, NY 10577** | **License Agreement** |
| **Fortwest Parking LLC**<br>**Sears Tower, Suite 4700**<br>**233 South Wacker Dr.**<br>**Chicago, IL 60606** | **Parking Agreement** |
| **Frank Connell Associates, Inc.** | **Cash Room Equipment Service Agreement** |
| **Fred Reffsin**<br>**P.O. Box 56**<br>**Hawthorne, NY 10532** | **Consulting Services Extention** |
| **FRY, Inc., Career Development Ctr** | **Website Consulting** |
| **Furniture Store Express**<br>**P.O. Box 220564**<br>**Pittsburgh, PA 15257** | **Home Delivery Carrier** |
| **G M A C**<br>**P.O. Box 830069**<br>**Baltimore, MD 21283** | **Auto Rentals** |

Sheet __8__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC**         ,      Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **G M A C**<br>**P.O. Box 78234**<br>**Phoenix, AZ 85062-8234** | **Auto Rentals** |
| **G M A C**<br>**P.O. Box 9001948**<br>**Louisville, KY 40290-1948** | **Auto Rentals** |
| **Garda CL Atlantic, Inc.**<br>**P.O. Box 90178**<br>**Pasadena, CA 91109-0178** | **Armored Car Service** |
| **Garda CL New England, Inc.**<br>**P.O. Box 90178**<br>**Pasadena, CA 91109-0178** | **Armored Car Service** |
| **General Welding Supply Corp.**<br>**50 Hoboken Road**<br>**East Ruthford, NJ 07073** | **Equipment Rental** |
| **Genserve Inc**<br>**5 Dakota Drive**<br>**New Hyde Park, NY 11042** | **Emergency Generator Maintenance** |
| **Google**<br>**Career Development Ctr**<br>**P.O. Box 67000**<br>**Detroit, MI 48267** | **Search Placements Contract** |
| **Great Northern Ins.**<br>**110 Stone Hill Rd**<br>**Colts Neck, NJ 07722** | **Foreign DIC** |
| **H. O. Penn Machinery** | **Emergency Generator Maintenance** |
| **Hart Systems, Inc.**<br>**P.O. Box 830069**<br>**Baltimore, MD 21283** | **Inventory Price Agreement** |
| **Indemnity Insurance Co.**<br>**P.O. Box 9001948**<br>**Louisville, KY 40290** | **Cargo/Ocean Marine** |
| **Info Seal, LLC**<br>**P.O. Box 15009**<br>**Los Angeles, CA 90015** | **Store Maintenance** |
| **Infoseal**<br>**P.O. Box 1820**<br>**Westbury, NY 11590** | **Check Sealer Maintenance** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                    Case No.    **09-10497 (RDD)**
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Inland Mid Atlantic Management**<br>**5 Dakota Drive**<br>**Lake Success, NY 11042** | **Non-Residential Real Property Lease** |
| **Inovis, Inc.**<br>**5 Dakota Drive**<br>**Lake Success, NY 11042** | **Software Maintenance** |
| **Interstate Waste Svcs**<br>**Dept. 33654**<br>**P.O.Box 39000**<br>**San Francisco, CA 94139** | **Waste Removal** |
| **Iron Mountain**<br>**Sears Tower, Suite 4700**<br>**233 South Wacker Dr.**<br>**Chicago, IL 60606** | **Media Storage Provider** |
| **Iron Mountain**<br>**(f/k/a Arhivesone, Inc.)**<br>**P.O. Box 5307**<br>**Poughkeepsie, NY 12602** | **Advertising Data Storage** |
| **J & J Furniture Transport LLC**<br>**60 Plant Avenue**<br>**Hauppauge, NY 11788** | **Home Delivery Carrier** |
| **J. P. Mchale Pest Management,Inc** | **Extermination** |
| **Jamaica Ash  & Rubbish**<br>**Removal Co**<br>**55 W Sheffield Ave**<br>**Engelwood, NJ 07631** | **Waste Removal** |
| **Jamaica Ash & Rubbish**<br>**Removal Co., Inc.**<br>**P.O. Box 856460**<br>**Louisville, KY 40285** | **Waste Removal** |
| **Jamaica Ash 2138**<br>**300 Enterprise Parkway**<br>**Beachwood, OH 44122** | **Waste Removal** |
| **Jet Sanitation Service Corp**<br>**P.O. Box 198145**<br>**Atlanta, GA 30384** | **Waste Removal** |
| **Joseph Marotta**<br>**P.O. Box 553672**<br>**Detroit, MI 48255** | **Employee Agreement** |

Sheet    **10**    of    **22**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                              ,    Case No.    **09-10497 (RDD)**
                                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Kone 3311**<br>**P.O.Box 27129**<br>**New York, NY 10087** | **Store Maintenance** |
| **Kone 3312**<br>**P.O.Box 27129**<br>**New York, NY 10087** | **Store Maintenance** |
| **Kone Inc   Wayne**<br>**P.O.Box 27129**<br>**New York, NY 10087** | **Store Maintenance** |
| **Kone Inc.**<br>**516 Laurita Street**<br>**Linden, NJ 07036** | **Store Maintenance** |
| **Kone Inc.**<br>**P.O. Box 98**<br>**Montrose, NY 10548** | **Store Maintenance** |
| **Kronos**<br>**Removal Co., Inc.**<br>**P.O. Box 833**<br>**Westbury, NY 11590** | **Store Maintenance** |
| **Kunzinger Consulting**<br>**172 School St**<br>**P.O. Box 833**<br>**Westbury, NY 11590** | **VAX Development** |
| **L.G.R. Associates**<br>**& Rubbish Removal Co**<br>**172 School St/P.O. Box 833**<br>**Westbury, NY 11590** | **Non-Residential Real Property Lease** |
| **Laboratory Corporation Of**<br>**America Holdinga**<br>**228 Blydenburgh Rd**<br>**Islandia, NY 11749** | **Background Investigation Service** |
| **Liebert Global Services**<br>**70 Charles Lindbergh Blvd.**<br>**Uniondale, NY 11553** | **Maintenance** |
| **Louis T. Roselle**<br>**P.O. Box 429**<br>**Moline, IL 61266** | **Waste Removal** |
| **Mackenzie Automatic Doors Inc.**<br>**P.O. Box 429**<br>**Moline, IL 61266** | **Store Maintenance** |

Sheet   **11**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                              ,    Case No.    **09-10497 (RDD)**
                                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Marlin Leasing**<br>**P.O. Box 429**<br>**Moline, IL 61266** | **Equipment Rental** |
| **Marpal Disposal**<br>**47-36 36Th Street**<br>**Attn:  Bill Samora**<br>**Long Island City, NY 11013** | **Waste Removal** |
| **Marsh Usa, Inc.**<br>**P.O. Box 429**<br>**Moline, IL 61266** | **Client Service Agreement Dated 1/31/07** |
| **MCI Communications Services, Inc.**<br>**P.O. Bo 845748**<br>**Boston, MA 02284** | **Service Agreement** |
| **Megasys International, Inc.**<br>**3006 Sunlight Path**<br>**Monroe, NC 28110** | **Store Maintenance** |
| **Mercer Health & Benefits**<br>**56 Eads Street**<br>**West Babylon, NY 11704** | **Client Services** |
| **Metlife**<br>**America Holdings**<br>**P.O. Box 12140**<br>**Burlington, NC 27216** | **Dental Plan** |
| **MGM Services, Inc.** | **Waste Removal** |
| **Michael Ippolito**<br>**P.O. Box 70474**<br>**Chicago, IL 60673** | **Employee Agreement** |
| **Microsoft Services**<br>**Acct# 375 120 5782**<br>**54 Montesano Road**<br>**Fairfield, NJ 07004** | **Software Support and Maintenance** |
| **Midco Waste System**<br>**Acct 009557 2**<br>**72 Reade Street**<br>**New York, NY 10007** | **Waste Removal** |
| **Muzak**<br>**P.O. Box 13604**<br>**Philadelphia, PA 19101** | **Equipment Rental** |
| **Muzak Northeast 86815**<br>**P.O. Box 188**<br>**Lincroft, NJ 07738** | **Equipment Rental** |

Sheet    **12**    of    **22**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**                                              Case No.    **09-10497 (RDD)**
_____ ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Muzak Northeast 86815**<br>**P.O. Box 19601**<br>**Newark, NJ 07195** | **Store Maintenance** |
| **Muzak Northeast, Acct 086812**<br>**P.O. Box 856059**<br>**Louisville, KY 40285** | **Equipment Rental** |
| **Muzak-Northeast, Acct 086818**<br>**45 Industrial Park Rd**<br>**West**<br>**Tolland, CT 06084** | **Equipment Rental** |
| **MX Logic, Inc.** | **Software Maintenance** |
| **Nassau County Public Utility**<br>**N.C. Office of Economic Dvlmpt**<br>**40 Main St., 3rd Fl.**<br>**Hempstead, NY 11550** | **Utility Agreement** |
| **National Union Fire Ins**<br>**Co of Pittsburgh**<br>**5984 Collection Ctr. Dr.**<br>**Chicago, IL 60693** | **Directors and Officers** |
| **National Union Fire Ins**<br>**Co of Pittsburgh**<br>**11777 Katy Freeway, S. 580 S**<br>**Houston, TX 77079** | **Employment Practices Liability** |
| **National Union Fire Ins**<br>**Co of Pittsburgh**<br>**5984 Collection Center Dr.**<br>**Chicago, IL 60693** | **Fiduciary Liability** |
| **Nationwide Vending**<br>**Acct# 375 120 5782**<br>**P.O. Box 842467**<br>**Dallas, TX 75284** | **Vending Agreement** |
| **NCR Corporation**<br>**Acc'T 009557 2**<br>**5 Industrial Drive**<br>**New Brunswick, NJ 08901** | **Hardward Maintenance** |
| **NCR Corporation**<br>**14181 Collections Center Drive**<br>**Chicago, IL 60593** | **Hardware Maintenance** |
| **NEC Financial Services, Inc.**<br>**P.O. Box 33234**<br>**Hartford, CT 06150** | **EDP Installation Service** |

Sheet    **13**   of    **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                                    Case No.    **09-10497 (RDD)**
_____,
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **NEC Financial Services, Inc.**<br>**Acc'T 086812**<br>**P.O. Box 33234**<br>**Hartford, CT 06150** | **Hardward Maintenance** |
| **NEC Financial Services, Inc.**<br>**P.O. Box 33234**<br>**Hartford, CT 06150** | **Telephone Maintenance** |
| **NEC Unified Solutions, Inc.**<br>**P.O. Box 905362**<br>**Charlotte, NC 28290** | **Telephone Maintenance** |
| **Nestles Waters**<br>**(Formerly Great Bear)**<br>**P.O. Box 33234**<br>**Hartford, CT 06150** | **Water Cooler Rental** |
| **New England Motor Freight**<br>**Acc'T 086818**<br>**P.O. Box 33234**<br>**Hartford, CT 06150** | **Shipping Agreement** |
| **New York Fire Service, Inc.**<br>**P.O. Box 60157**<br>**Los Angeles, CA 90060** | **Fire Alarm Inspection Services** |
| **Newrent Inc Rental & Sales** | **Equipment Rental** |
| **Nextel** | **Cell Phone Services** |
| **NMS Carting, Inc.** | **Carting Services** |
| **North Fork Water Supply Co** | **Equipment Rental** |
| **Ohio Casualty**<br>**14181 Collections Center Drive**<br>**Chicago, IL 60693** | **Excess Liability** |
| **One Retail Associates**<br>**C/C Hekemian & Co**<br>**P.O. Box 905362**<br>**Charlotte, NC 28290** | **Non-Residential Real Property Lease** |
| **One Source**<br>**P.O. Box 905362**<br>**Charlotte, NC 28290** | **Cleaning Service** |
| **Oracle**<br>**P.O. Box 905362**<br>**Charlotte, NC 28290** | **Software Support and Maintenance** |

Sheet __**14**__ of __**22**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **FORTUNOFF HOLDINGS, LLC**        Case No.   **09-10497 (RDD)**

                                    ,

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Orkin Exterminating** | **Pest Control - 57th Street Location** |
| **Orkin Exterminating**<br>**1-71 North Ave. East**<br>**Elizabeth, NJ 07201** | **Pest Control - 70 CLB** |
| **Orkin Exterminating**<br>**1230 Port Washington Blv**<br>**Port Washington, NY 11050** | **Pest Control - 750 Zekendorf Location** |
| **Orkin Exterminating**<br>**520 Belleville Turnpike**<br>**Kearney, NJ 07032** | **Pest Control - Westbury location** |
| **P&B Realty Corp.**<br>**P.O. Box 4181**<br>**Carol Stream,, IL 60197** | **Non-Residential Real Property Lease** |
| **Paramus Park  Associates**<br>**8801 Shore Rd. #6B South**<br>**Brooklyn, NY 11209** | **Non-Residential Real Property Lease** |
| **Paymentech, LLC**<br>**P.O. Box 365**<br>**Calverton, NY 11933** | **Merchant Payment Card Processing** |
| **Pitney Bowes Global Finacnial**<br>**Services, Acc 16257**<br>**9450 Seward Road**<br>**Farifield, OH 45014** | **Equipment Rental** |
| **Pitney Bowes Global Financial**<br>**Services, Acc 33036**<br>**505 Main St., 4th Fl.**<br>**Hackensack, NJ 07601** | **Equipment Rental** |
| **Pitney Bowes Global Financial**<br>**Services, Acc 33038**<br>**P.O. Box 198352**<br>**Atlanta, GA 30384** | **Equipment Rental** |
| **Pitney Bowes Global Financial**<br>**Services, Acc 33039**<br>**P.O. Box 71028**<br>**Chicago, IL 60694** | **Equipment Rental** |
| **Pitney Bowes Global Financial**<br>**Services, Acc 42035**<br>**106-01 101 Ave**<br>**Ozone Park, NY 11416** | **Equipment Rental** |

Sheet  **15**  of  **22**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **FORTUNOFF HOLDINGS, LLC**

,   Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pitney Bowes Global Financial Services, Acc 422074 106-01 101 Ave Ozone Park, NY 11416** | **Equipment Rental** |
| **Pitney Bowes Global Financial Services, Acc 42076 106-01 101 Ave Ozone Park, NY 11416** | **Equipment Rental** |
| **Prem.Air Group Of New York LLC 106-01 101 Ave Ozone Park, NY 11416** | **HVAC Maintenance** |
| **Prem.Air Group Of New York LLC 275 Route 22 East Springfield, NJ 07081** | **Store Maintenance** |
| **Prime Development Group LLC Paramus Park Shopping Center-Mall Management Paramus, NJ 07652** | **Non-Residential Real Property Lease** |
| **Prudential P.O. Box 101241 Atlanta, GA 30392-1241** | **Group Life and Disability Insurance** |
| **Quick Snack Services LLC P.O. Box 856460 Louisville, KY 40285** | **Vending Service** |
| **Quinn & Feiner Service Div. Services LLC P.O. Box 856460 Louisville, KY 40285** | **HVAC Maintenance** |
| **Right Now Technologies Services LLC P.O. Box 856460 Louisville, KY 40285** | **Customer Service** |
| **Rocco Iadevaia, Landscape Contracting Services LLC P.O. Box 856460 Louisville, KY 40285** | **Cleaning Service** |
| **Roxville Associates C/O Fidelity Mgt Co. Mgt Co.Services LLC P.O. Box 856460 Louisville, KY 40285** | **Non-Residential Real Property Lease** |

Sheet  **16**  of  **22**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **FORTUNOFF HOLDINGS, LLC** _____ ,     Case No. ___**09-10497 (RDD)**_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **RTC Properties Inc.**<br>**Services LLC**<br>**P.O. Box 856460**<br>**Louisville, KY 40285** | **Non-Residential Real Property Lease** |
| **Ryzex Repair, Inc**<br>**Services LLC**<br>**P.O. Box 856460**<br>**Louisville, KY 40285** | **Hardward Maintenance** |
| **Saint Regis Advisors, LLC**<br>**3308 Hillpark Lane**<br>**Carrollton, TX 75007** | **Services Agreement** |
| **Saint Regis Advisors, LLC**<br>**3308 Hillpark Lane**<br>**Carrollton, TX 75007** | **Equity Incentive Agreement** |
| **Scan Alert, Inc.**<br>**860 Napa Valley Corporate**<br>**Way, Suite R**<br>**Napa, CA 94558** | **Software Maintenance** |
| **Schindler Elevator**<br>**43-24 21St Street**<br>**Long Island City, NY 11101** | **Store Maintenance** |
| **Sensormatic Electronics Corp.**<br>**43-24 21St Street**<br>**Long Island City, NY 11101** | **Cleaning Service** |
| **Serena Software, Inc.**<br>**101 Merritt Blvd., Suite 101**<br>**Trumbull, CT 06611** | **Software Maintenance** |
| **Shops at Borders c/o Metro**<br>**Commercial Mg C/O Wachovia Bank**<br>**Attn: Lockbox 101241**<br>**Hapeville, GA 30354** | **Non-Residential Real Property Lease** |
| **Signature Engraving Systems**<br>**11 Skyline Drive**<br>**Plainview, NY 11803** | **Equipment Rental** |
| **Snow Services, LLC**<br>**11 Skyline Drive**<br>**Plainview, NY 11803** | **Snow Removal Services** |
| **South Brunswick Manor, Inc.**<br>**c/o Atlantic Realty Development**<br>**79 Hazel Street**<br>**Glen Cove, NY 11542** | **Non-Residential Real Property Lease** |

Sheet __**17**__ of __**22**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **FORTUNOFF HOLDINGS, LLC**                                    ,     Case No.     **09-10497 (RDD)**
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Sport Southampton Retail LP**<br>P.O. Box 9300<br>Bozeman, MT 59718 | **Non-Residential Real Property Lease** |
| **Sprint 01682697556**<br>**Landscape Contracting**<br>26 Lexington Ave<br>Westbury, NY 11590 | **PO Box 1769** |
| **Sprint 925305816**<br>641 Shumpike Rd.<br>Chatham, NJ 07928 | **PO Box 219100** |
| **St. Paul Travelers Excess Casualty**<br>79 Fifth Ave Suite 1800<br>New York, NY 10003 | **Primary Umbrella** |
| **Stuyvesant Energy, #052931179866**<br>642 Southern Blvd.<br>Bronx, NY 10455 | **Utility Agreement** |
| **Suburban Disposal Inc**<br>Dept #200 P.O. Box 94467<br>Seattle, WA 98124 | **Waste Removal** |
| **Sun Life N.Y.**<br>P.O. Box 7247-7359<br>Philadelphia, PA 19170-7359 | **Stop Loss Insurance - Self Insured Medical** |
| **Sungard Availability Services**<br>P.O. Box 93050<br>Chicago, IL 60673 | **EDP Installation Service** |
| **T.A.C Americas**<br>P.O. Box 32731<br>Charlotte, NC 28232 | **Store Maintenance** |
| **T.M. Bier Associates, Inc.**<br>P.O. Box 201448<br>Dallas, TX 75320 | **Store Maintenance** |
| **T.W. Smith Corp.**<br>303 Fellowship Rd.  Suite 202<br>Mount Laurel, NJ 08054 | **Equipment Rental** |
| **Talx**<br>Ingleside Industrialpark<br>120 Farms Road<br>Holyoke, MA 01040 | **Unemployment Insurance** |
| **Terminix**<br>P.O. Box 346<br>Metuchen, NJ 08840 | **Cleaning Service** |

Sheet __18__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **FORTUNOFF HOLDINGS, LLC**                  ,      Case No.    **09-10497 (RDD)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Terminix International**<br>**90 Woodbridge Center Drive**<br>**Woodbridge, NJ 07095** | **Cleaning Service** |
| **Terminix International**<br>**Cust #4683181**<br>**534 Crestline Drive**<br>**Los Angeles, CA 90049** | **Cleaning Service** |
| **Terminix Processing Center** | **Cleaning Service** |
| **Terminix Processing Center**<br>**Acct 544467**<br>**485 Lexington Avenue, 5Th Floor**<br>**New York, NY 10017** | **Cleaning Service** |
| **Terminix Processing Ctr.**<br>**Private Disposal Service**<br>**54 Montesano Road**<br>**Fairfield, NJ 07004** | **Cleaning Service** |
| **Terminix Processing Ctr.**<br>**Acct 544470**<br>**P.O. Box 91233**<br>**Chicago, IL 60693** | **Cleaning Service** |
| **The Brickman Group**<br>**P.O. Box 951681**<br>**Dallas, TX 75395** | **Cleaning Service** |
| **The Watchung Co**<br>**79 Hazel Street**<br>**Glen Cove, NY 11542** | **Equipment Rental** |
| **Tomark Maintenance Co.**<br>**885 Meeker Ave**<br>**Brooklyn, NY 11222** | **Equipment Rental** |
| **Tony De Carlo, Decarlo**<br>**Landscape Design**<br>**135 South Lasalle, Dept 4076**<br>**Chicago, IL 60674** | **Cleaning Service** |
| **Town Of Smithtown General Fund**<br>**Solid Was**<br>**P.O. Box 742592**<br>**Cincinnati, OH 45274** | **Waste Removal** |
| **Trane Company**<br>**Cust #4683181**<br>**P.O. Box 742592**<br>**Cincinnati, OH 45274** | **HVAC Maintenance** |

Sheet   **19**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **FORTUNOFF HOLDINGS, LLC**                                          ,    Case No.    **09-10497 (RDD)**
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Treasurer of Nassau County**<br>**P.O. Box 742592**<br>**Cincinnati, OH 45274** | **Non-Residential Real Property Lease** |
| **Truscreen**<br>**30-50 Whitestone Exprwy**<br>**Ste. 303**<br>**Flushing, NY 11354** | **Background Investigation Service** |
| **UBS Financial Services**<br>**30-50 Whitestone Exprwy**<br>**Ste. 303**<br>**Flushing, NY 11354** | **Investment Advisory Consulting Services** |
| **UPS  (Small Package)**<br>**Acc'T 544467**<br>**P.O. Box 742592**<br>**Cincinnati, OH 45274** | **Carrier Services** |
| **Urstadt Biddle**<br>**P.O. Box 742592**<br>**Cincinnati, OH 45274** | **Non-Residential Real Property Lease** |
| **Usis Commercial Services, Inc.**<br>**Acc'T 544470**<br>**P.O. Box 742592**<br>**Cincinnati, OH 45274** | **Background Investigation Service** |
| **Valley Forge Center Associates**<br>**P.O. Box 71358**<br>**Chicago, IL 60694** | **Non-Residential Real Property Lease** |
| **Verizon MCI**<br>**Verizon Business**<br>**P'O. Box 371322**<br>**Pittsburgh, PA 15250** | **Communications** |
| **Verizon MCI**<br>**9316445**<br>**P.O. Box 371392**<br>**Pittsburgh, PA 15250** | **Communications** |
| **Vigilant Marsh USA, Inc.**<br>**Pol # 936361545**<br>**1900 Swarthmore Ave**<br>**Lakewood, NJ 08701** | **Excess Liability** |
| **Vigilant, Marsh USA, Inc.**<br>**Pol # 936361466**<br>**681 Main Street, Bldg #29**<br>**Belleville, NJ 07109** | **Excess Liability** |

Sheet __**20**__ of __**22**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re   **FORTUNOFF HOLDINGS, LLC**
                                                                              ,   Case No.   **09-10497 (RDD)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Visa, USA**<br>**Decarlo Landscape Design**<br>**P.O. Box 176**<br>**Palisades Park, NJ 07650** | **Promotional Card Agreement** |
| **W&S Associates**<br>**Simon Property Group**<br>**P. O. Box 9066**<br>**Hicksville, NY 11802** | **Non-Residential Real Property Lease** |
| **Wachovia**<br>**P.O. Box 406469**<br>**Atlanta, GA 30384** | **401K Custodian Trustee** |
| **Ward Melville LLC**<br>**C/O Willner Realty & D**<br>**888 South Figueroa Suite 700**<br>**Los Angeles, CA 90017** | **Non-Residential Real Property Lease** |
| **Waste Management 8230**<br>**RE Planning & Development  1 West St.  Suite 200**<br>**Mineola, NY 11501** | **Waste Removal** |
| **Waste Management Of NJ** | **Waste Removal** |
| **Waste Management Of NJ** | **Waste Removal** |
| **Wayne Retail LLC**<br>**P.O. Box 800**<br>**Champlain, NY 12919** | **Non-Residential Real Property Lease** |
| **Wedding Channel.Com**<br>**321 Railroad Ave**<br>**Greenwich, CT 06830** | **Registry Participation Agreement** |
| **Westchester County Public Utility**<br>**Sears Tower, Suite 4700**<br>**233 South Wacker Dr.**<br>**Chicago, IL 60606** | **Utility Agreement** |
| **Westwood LLC c/o Maclara LLC**<br>**23883 Network Place**<br>**Chicago, IL 60673** | **Non-Residential Real Property Lease** |
| **Westwood LLC c/o REI, LLC**<br>**105 Town Center Rd**<br>**King Of Prussia, PA 19406** | **Non-Residential Real Property Lease** |
| **Westwood Llc c/o REI, LLC**<br>**Marsh Usa, Inc. (Pema)**<br>**1166 Ave Of Americas, 24Th Floor**<br>**New York, NY 10036** | **Non-Residential Real Property Sub Lease** |

Sheet __21__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **FORTUNOFF HOLDINGS, LLC**            Case No.   **09-10497 (RDD)**

                                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Whitsons Vending**<br>**Marsh Usa, Inc. (Pema)**<br>**1166 Ave Of Americas, 24Th Floor**<br>**New York, NY 10036** | **Vending Service** |
| **Winters Bros Recycling**<br>**East End Inc** | **Waste Removal** |
| **Woodbridge Center Property, LLC**<br>**225 W. Washington St.**<br>**Indianapolis, IN 46204** | **Non-Residential Real Property Sub Lease** |
| **World Financial (Alliance)**<br>**P.O. Box 20089**<br>**Charlotte, NC 28202** | **Co-Brand Credit Card Agreement** |
| **World Music Corp 338050**<br>**P.O. Box 13648**<br>**Philadelphia, PA 19101** | **Equipment Rental** |
| **World Music Corp.**<br>**Muzak Acct 338500**<br>**P.O. Box 13648**<br>**Philadelphia, PA 19101** | **Equipment Rental** |
| **World Music Corp.**<br>**Muzak Acct 338650**<br>**P.O. Box 13648**<br>**Philadelphia, PA 19101** | **Equipment Rental** |
| **World Music Corp.**<br>**Muzak Acct 338650**<br>**Rt 23**<br>**Wayne, NJ 07470** | **Store Maintenance** |
| **Xl Specialty Insurance Company**<br>**100 Quentin Roosevelt Blvd**<br>**Suite 303**<br>**Garden City, NY 11530** | **Jewelers Block** |

Sheet   **22**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re    **FORTUNOFF HOLDINGS, LLC**                         ,      Case No.    **09-10497 (RDD)**

                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Fortunoff Card Company, LLC**<br>**70 Charles Lindbergh Boulevard**<br>**Uniondale, NY 11553**<br>  **Guarantor** | **Wells Fargo Retail Finance, LLC**<br>**One Boston Place**<br>**18th Floor**<br>**Boston, MA 02108** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## Southern District of New York

In re  **FORTUNOFF HOLDINGS, LLC**

Debtor(s)

Case No.  **09-10497 (RDD)**

Chapter  **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CHIEF FINANCIAL OFFICER of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**618**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **March 23, 2009**

Signature  **/s/ CHRISTOPHER SIM**

**CHRISTOPHER SIM**

**CHIEF FINANCIAL OFFICER**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.